NICOLA T. HANNA
United States Attorney
BRANDON D. FOX
Assistant United States Attorney
Chief, Criminal Division
JULIAN L. ANDRÉ (Cal. Bar No. 251120)
Assistant United States Attorney
Major Frauds Section
    1100 United States Courthouse
    312 North Spring Street
    Los Angeles, California 90012
    Telephone: (213) 894-6683
    Facsimile: (213) 894-6269
    Email:    Julian.L.Andre@usdoj.gov

BRETT A. SAGEL (Cal. Bar No. 243918)
Assistant United States Attorney
    Ronald Reagan Federal Building
    411 West Fourth Street, Suite 8000
    Santa Ana, California 92701
    Telephone:  (714) 338-3598
    Facsimile:  (714) 338-3708
    Email:    Brett.Sagel@usdoj.gov

Attorneys for Plaintiff
UNITED STATES OF AMERICA

UNITED STATES DISTRICT COURT

FOR THE CENTRAL DISTRICT OF CALIFORNIA

SOUTHERN DIVISION

| | |
|---|---|
| UNITED STATES OF AMERICA,<br><br>        Plaintiff,<br><br>           v.<br><br>MICHAEL JOHN AVENATTI,<br><br>        Defendant. | SA CR No. 19-061-JVS<br><br>GOVERNMENT'S OPPOSITION TO DEFENDANT MICHAEL JOHN AVENATTI'S *EX PARTE* APPLICATION FOR RECONSIDERATION OF BAIL PENDING TRIAL; DECLARATION OF JULIAN L. ANDRÉ; EXHIBITS |

    Plaintiff United States of America, by and through its counsel of record, the United States Attorney for the Central District of California and Assistant United States Attorneys Julian L. André and Brett A. Sagel, hereby files its opposition to defendant MICHAEL JOHN

AVENATTI's <u>ex parte</u> application for reconsideration of bail pending trial (CR 117).

This opposition is based upon the attached memorandum of points and authorities, the declaration of Julian L. André, the files and records in this case, and such further evidence and argument as the Court may permit.

Dated: March 20, 2020             Respectfully submitted,

                                  NICOLA T. HANNA
                                  United States Attorney

                                  BRANDON D. FOX
                                  Assistant United States Attorney
                                  Chief, Criminal Division

                                  _____
                                  JULIAN L. ANDRÉ
                                  BRETT A. SAGEL
                                  Assistant United States Attorney

                                  Attorneys for Plaintiff
                                  UNITED STATES OF AMERICA

**TABLE OF CONTENTS**

DESCRIPTION                                                              PAGE

TABLE OF AUTHORITIES.................................................ii

MEMORANDUM OF POINTS AND AUTHORITIES.................................1

I.    INTRODUCTION...................................................1

II.   PROCEDURAL BACKGROUND.........................................1

      A.    Charges Against Defendant................................1

      B.    Revocation of Defendant's Bond...........................3

      C.    Defendant Opposed Being Transferred Back to the
            Central District of California Following His Felony
            Convictions in the Southern District of New York.........4

III.  ARGUMENT......................................................6

      A.    COVID-19 Does Not Justify Reconsideration of the
            Court's Detention Order..................................6

      B.    Defendant Remains a Danger to the Community............11

      C.    Defendant Continued to Engage in Criminal Conduct
            Until He Was Arrested in January 2020..................16

      D.    18 U.S.C. § 3142(i) Does Not Provide a Basis for
            Relief.................................................17

      E.    Defendant's Reliance on United States v. Stephens Is
            Misplaced..............................................19

IV.   CONCLUSION...................................................21

i

**TABLE OF AUTHORITIES**

<u>DESCRIPTION</u>                                                                      PAGE

**FEDERAL CASES**

<u>United States v. Avenatti</u>,
     CA No. 20-50017 (9th Cir.)....................................2

<u>United States v. Avenatti</u>,
     No. 1:19-CR-373-PGG (S.D.N.Y.)...........................2, 4

<u>United States v. Avenatti</u>,
     No. 1:19-CR-374-JMF (S.D.N.Y.)...........................4, 5

<u>United States v. Birbragher</u>,
     No. 07-cr-1023 (LRR),
     2008 WL 1883504 (N.D. Iowa Apr. 25, 2008)...................18

<u>United States v. Dupree</u>,
     833 F. Supp. 2d 241 (E.D. NY 2011)..........................18

<u>United States v. Gebro</u>,
     948 F.2d 1118 (9th Cir. 1991)...............................12

<u>United States v. Hir</u>,
     517 F.3d 1081 (9th Cir. 2008)...............................12

<u>United States v. Martin</u>,
     No. PWG-19-140-13, 2020 WL 1274857 (D. Md. Mar. 17, 2020).....14

<u>United States v. Amanat</u>,
     No. 1:15-CR-536-PGG (S.D.N.Y.)..............................10

<u>United States v. Rebollo-Andino</u>,
     312 Fed. Appx. 346 (1st Cir. 2009)..........................18

<u>United States v. Stephens</u>,
     No. 15-CR-95 (AJN) (S.D.N.Y.)............................19, 20

**FEDERAL STATUTES**

18 U.S.C. § 1028A(a)(1)....................................2, 15

18 U.S.C. § 1341...............................................3

18 U.S.C. § 1343...............................................2

18 U.S.C. § 1344(1)............................................2

18 U.S.C. § 1346...............................................4

18 U.S.C. § 152(2).............................................2

18 U.S.C. § 152(3).............................................2

ii

**TABLE OF AUTHORITIES (CONTINUED)**

DESCRIPTION                                                                   PAGE

18 U.S.C. § 1951...........................................................4

18 U.S.C. § 3142(g)...........................................4, 6, 12, 19

18 U.S.C. § 3142(i)...................................................passim

18 U.S.C. § 3148.........................................................3, 4, 12

18 U.S.C. § 875(d)........................................................4

26 U.S.C. § 7202..........................................................2

26 U.S.C. § 7203..........................................................2

26 U.S.C. § 7212(a).......................................................2

31 U.S.C. § 5324..........................................................3

**STATE STATUTES**

California Penal Code § 155...............................................3

California Penal Code § 186.10...........................................3

**MISCELLANEOUS**

BOP COVID-19 Coronavirus Disease Resource,
      available at https://www.bop.gov/coronavirus/index.jsp........9

California Executive Order N-33-20,
      available at https://covid19.ca.gov/img/Executive-Order-N-
      33-20.pdf (issued March 19, 2020)...........................14

iii

<div align="center">

**MEMORANDUM OF POINTS AND AUTHORITIES**

</div>

## I.   INTRODUCTION

Defendant MICHAEL JOHN AVENATTI ("defendant") has moved for reconsideration of the Court's January 15, 2020, order revoking defendant's bail and detaining him pending trial.  Defendant offers no new evidence or information that would justify the Court reconsidering its prior detention order.  Rather, defendant's application is based solely on the speculative prospect of a COVID-19 outbreak at the federal facility where he is being detained.

Defendant's <u>ex parte</u> application is a self-serving attempt to use a national emergency for his own personal gain and should be denied.  The Bureau of Prisons ("BOP") and the Metropolitan Correctional Center in New York ("MCC NY") have initiated detailed procedures to address COVID-19 and are well prepared to protect the health and safety of defendant and other inmates.  Moreover, defendant has already been convicted of three federal felonies in the Southern District of New York ("SDNY"), and both this Court and the Ninth Circuit have found probable cause to believe that defendant committed state and federal felonies while on pretrial release.  As defendant remains a "real and palpable" danger to the community and has failed to rebut the presumption that no conditions or combination of conditions would ensure the safety of the community, he should remain detained pending trial in this matter.

## II.   PROCEDURAL BACKGROUND

### A.   Charges Against Defendant

In March 2019, defendant was arrested in New York on parallel federal charges: (1) a criminal complaint filed in this district

1   charging defendant with bank and wire fraud (CR[1] 1); and (2) a

2   separate criminal complaint filed in the Southern District of New

3   York ("SDNY") charging defendant with extortion-related offenses,

4   United States v. Avenatti, No. 1:19-CR-373-PGG (the "SDNY Extortion

5   Case").  At defendant's initial appearance in SDNY, he was released

6   on conditions including the posting of a $300,000 unsecured

7   appearance bond.  (CR 38.)

8        In April 2019, a federal grand jury in this district returned a

9   36-count Indictment charging defendant with: (a) ten counts of wire

10   fraud, in violation of 18 U.S.C. § 1343; (b) eight counts of willful

11   failure to pay over withheld taxes, in violation of 26 U.S.C. § 7202;

12   (c) one count of endeavoring to obstruct the administration of the

13   Internal Revenue Code, in violation of 26 U.S.C. § 7212(a); (d) ten

14   counts of willful failure to file tax return, in violation of 26

15   U.S.C. § 7203; (e) two counts of bank fraud, in violation of 18

16   U.S.C. § 1344(1); (f) one count of aggravated identity theft, in

17   violation of 18 U.S.C. § 1028A(a)(1); (g) three counts of false

18   declaration in bankruptcy, in violation of 18 U.S.C. § 152(3); and

19   (h) one count of false testimony under oath in bankruptcy, in violate

20   of 18 U.S.C. § 152(2).  (CR 16.)

21        Trial in this case is currently set for May 19, 2020.[2]

22

23   _____

24        [1] "CR" refers to the district court's docket in this case and is
    followed by the docket number.  "CA" refers to the Ninth Circuit's
    docket in United States v. Avenatti, No. 20-50017, and is followed by
25   the docket number.

26        [2] Defense counsel has advised the government that defendant will
    be seeking a 90-day continuance of the trial date.  Although the
    government recognizes that a trial continuance is likely necessary
27   due to COVID-19 and other factors, it intends to oppose defendant's
    request because defense counsel has indicated that the new trial date
28   would merely be a "placeholder" and that he anticipates requesting
    additional continuances.

**B.    Revocation of Defendant's Bond**

On January 14, 2020, the government filed under seal and <u>in camera</u> a motion to revoke defendant's bond because he had committed federal and state felonies while on pretrial release.  (CR 98.)  In support of its motion, the government submitted the declaration of Internal Revenue Service – Criminal Investigation ("IRS-CI") Special Agent Remoun Karlous and 45 supporting exhibits.  (CR 78.)  After considering the government's motion, the declaration and supporting exhibits, this Court issued an arrest warrant.  (CR 75.)  Defendant was arrested the same night.  (CR 79.)

On January 15, 2020, the Court held a bail revocation hearing. (CR 94.)  Rather than dispute the facts at issue, defendant primarily argued that defendant's admitted efforts to conceal assets from his creditors were not illegal and did not justify revocation.  (<u>Id.</u>) The Court rejected defendant's arguments.

The Court found that there was probable cause to believe that defendant had committed federal and state crimes while on pretrial release, including mail fraud, in violation of 18 U.S.C. § 1341; structuring financial transactions, in violation of 31 U.S.C. § 5324; concealment of assets from judgment creditors, in violation of California Penal Code § 155; and money laundering, in violation of California Penal Code § 186.10.  (<u>Id.</u> at 36-37.)

The Court next considered whether there were conditions or combinations of conditions that could protect the community.   The Court found that defendant had failed to rebut the presumption under 18 U.S.C. § 3148(b) that defendant posed a danger to the safety of the community.   (<u>Id.</u>)  The Court also found that there was an "ongoing danger" that defendant would violate the conditions of his

release and commit further crimes, and that the danger to the community was "real and palpable." (Id. at 37)   Taking into account the factors set forth in 18 U.S.C. § 3142(g), the Court concluded that remand was appropriate and ordered defendant detained. (Id. at 37-38.)   Defendant was then transferred to the SDNY so he could be present for the trial in the SDNY Extortion Case. (CR 83.)

The Ninth Circuit affirmed this Court's ruling. (CR 116.)   The Ninth Circuit held that both this court's probable-cause and safety findings were "correct[]":

> The district court <u>correctly found</u> that the government had established probable cause to believe that appellant had committed a crime while on supervised release.  18 U.S.C. § 3148(b)(1)(A).   The district court also <u>correctly found</u> that appellant failed to rebut the presumption that "no condition or combination of conditions will assure . . . the safety of . . . the community."  18 U.S.C. § 3148. We therefore affirm the district court's order revoking appellant's pretrial release.

(CR 116; CA 5 (emphasis added).)

**C.   Defendant Opposed Being Transferred Back to the Central District of California Following His Felony Convictions in the Southern District of New York**

On February 14, 2020, following the trial in the SDNY Extortion Case, a jury found defendant guilty of transmission of interstate communications with intent to extort, in violation of 18 U.S.C. § 875(d); attempted extortion, in violation of 18 U.S.C. § 1951; and honest services wire fraud, in violation of 18 U.S.C. §§ 1343, 1346. Sentencing in the SDNY Extortion Case is scheduled for June 17, 2020.

Defendant is also separately charged in SDNY with wire fraud and identity theft in <u>United States v. Avenatti</u>, No. 1:19-CR-374-JMF (the "SDNY Fraud Case").   Although this Court had already scheduled on August 26, 2019, the trial in this case for May 19, 2020 (CR 64), on October 8, 2019, defendant, through his counsel H. Dean Steward,

4

1  requested that the SDNY Fraud Case be scheduled for trial on April
2  21, 2020, less than a month before the trial date in this matter.
3  Avenatti, No. 1:19-CR-374-JMF, Dkt. No. 23 (Oct. 8, 2019).  The
4  government, however, understands that the trial in the SDNY Fraud
5  Case is likely to be continued from April 21, 2020, due to COVID-19.
6        On February 20, 2020, after defendant had been convicted in the
7  SDNY Extortion Case, the government sought to have defendant
8  transferred back to this district from the SDNY so that defendant
9  could more easily prepare for trial in both this case and the SDNY
10  Fraud Case.  (CR 100.)  Defendant opposed the government's request
11  (CR 101), despite defense counsel previously stating that such a
12  transfer would be a "good idea" and that he needed defendant back in
13  this district "as soon as possible" (CR 111 at 20-21).  Defendant's
14  opposition argued, among other things, that defendant has "New York
15  counsel" whom defendant needs to meet with regularly in New York to
16  prepare for trial in the SDNY Fraud Case, and that transferring
17  defendant to this district would "profoundly interfere" with his
18  ability to prepare for that trial.  (CR 101 at 2-3.)  Defendant also
19  noted that the conditions of his confinement in SDNY had
20  "substantially improved" and that transferring defendant to this
21  district "would undo all of the work that went into finding
22  appropriate conditions of confinement."  (CR 101 at 3.)  The Court
23  denied the government's request.  (CR 102.)  As a result, defendant
24  remains in the SDNY at MCC NY at this time.
25
26
27
28

## III. ARGUMENT

### A.  COVID-19 Does Not Justify Reconsideration of the Court's Detention Order

Defendant's request that the Court reconsider its prior detention order and release defendant on bond pending trial is solely based on the speculative possibility of a COVID-19 outbreak at MCC NY, where defendant is currently detained.  Although the Bail Reform Act instructs the Court to consider defendant's own "physical and mental health," 18 U.S.C. § 3142(g)(3)(A), the general existence of a the COVID-19 pandemic does not justify reconsideration of the Court's prior detention order.  Indeed, even if this Court could weigh such a speculative risk (and properly discount it, given the background risk of defendant's becoming infected in the community), defendant's concern is misplaced.

First, defendant claims that BOP generally and MCC NY, where defendant is housed, are "unable to protect the health and safety of defendant's in their custody."  (CR 117 at 7.)  Defendant is incorrect.

BOP has been planning for potential coronavirus/COVID-19 transmissions since January 2020.  At that time, BOP established a working group to develop policies in consultation with subject matter experts in the Centers for Disease Control ("CDC"), including by reviewing guidance from the World Health Organization ("WHO").

On March 13, 2010, BOP announced that it was implementing the Coronavirus (COVID-19) Phase Two Action Plan ("Action Plan") in order to minimize the risk of COVID-19 transmission into and inside its facilities.  The Action Plan comprised of several preventive and mitigation measures, including the following:

**Screening of Inmates and Staff:**  All new BOP inmates are screened for COVID-19 symptoms and risk of exposure.  Asymptomatic inmates with a documented risk of exposure will be quarantined; symptomatic inmates with documented risk of exposure will be isolated and tested pursuant to local health authority protocols.  In areas with sustained community transmission, all facility staff will be screened for self-reported risk factors and elevated temperatures.  (Staff registering a temperature of 100.4 degrees F or higher will be barred from the facility on that basis alone.)

Contractor access to BOP facilities is restricted to only those performing essential services (e.g. medical or mental health care, religious, etc.) or those who perform necessary maintenance on essential systems.  All volunteer visits are suspended absent authorization by the Deputy Director of BOP.  Any contractor or volunteer who requires access will be screened using the same procedures as applied to staff prior to entry.

**Quarantine Logistics:** The Action Plan directs all BOP institutions to assess their stockpiles of food, medicines, and sanitation supplies and to establish quarantine areas within their facilities to house any detainees who are found to be infected with or at heightened risk of being infected with coronavirus pursuant to the above-described screening protocol.

**Suspension of Social Visits and Tours:** BOP has placed a 30-day hold on all social visits, such as visits from friends and family, to limit the number of people entering the facility and interacting with detainees.  In order to ensure that familial relationships are maintained throughout this disruption, BOP has increased detainees' telephone allowance to 500 minutes per month.  Tours of facilities

7

are also suspended for at least the first 30 days that the Action

Plan is in effect.

**Suspension of Legal Visits:** BOP has also placed a 30-day hold on legal visits, though such visits will be permitted on a case-by-case basis after the attorney has been screened for infection in accordance with the screening protocols for prison staff.

**Suspension of Inmate Movements:** BOP has also ceased the movement of inmates and detainees among its facilities for at least the first 30 days that the Action Plan is in effect.  Though there will be exceptions for medical treatment and similar exigencies, this will prevent transmissions between institutional populations.  Likewise, all official staff travel has been cancelled, as has most staff training.

**Modified Operations:** Finally, the Action Plan requires wardens at BOP facilities to modify operations in order to maximize social distancing.  Among the possible actions are staggering of meal times and recreation time.

Further details regarding these efforts are available at https://www.bop.gov/resources/news/20200313_covid-19.jsp and at a regularly updated resource page: https://www.bop.gov/coronavirus/index.jsp.

Taken together, these measures are designed to sharply mitigate the risks of COVID-19 transmission in BOP institutions, including MCC NY.  Given that there are no reported cases of COVID-19 infection at MCC NY, and no persons will be admitted to that facility without being screened for symptoms and risk of infection, the risk that defendant himself will be infected simply as a result of his detention is minimal and entirely manageable.  BOP professionals will

1    also continue to monitor this situation and adjust its practices as
2    necessary to maintain the safety of prison staff and inmates while
3    also fulfilling its mandate of incarcerating all persons sentenced or
4    detained based on judicial orders.

5         Additionally, consistent with the BOP's Action Plan, MCC NY has
6    taken specific steps to ensure the safety of its inmate population.
7    In a March 18, 2020, letter to the Chief District Judge for the
8    United States District Court for the Southern District of New York,
9    the Warden at MCC NY explained in detail the procedures and measures
10   that MCC NY is taking in response to COVID-19.  (André Decl. Ex. A.)
11   Contrary to defendant's claims, these procedures include specific
12   health screening measures for staff and incoming inmates, as well as
13   identifying and segregating "at-risk" inmates -- inmates over 55
14   years' old and/or diagnosed with certain heath conditions -- in one
15   unit in the building.  (Id.)

16        Second, defendant suggests that he is at greater risk of
17   exposure to COVID-19 because his cellmate was recently removed due to
18   "a severe cough and fever" and "flu-like symptoms."  (CR 117 at 4,
19   10.)  Defendant is again incorrect.  As of the filing of this
20   opposition, no inmates at MCC NY have been diagnosed with COVID-19.
21   See BOP COVID-19 Coronavirus Disease Resource, available at
22   https://www.bop.gov/coronavirus/index.jsp.[3]  And, as the Court has
23   already noted (CR 118), defendant has not provided any actual
24   evidence to support his claim.  But even if defendant's claim
25   regarding his cellmate is accurate, the fact that defendant's
26   cellmate was promptly removed from the area upon exhibiting "flu-like

27   _____

28        [3] BOP personnel in Kansas and Texas, however, were recently
     diagnosed with COVID-19.  See id.

                                    9

symptoms" actually proves that BOP is taking necessary precautions to prevent the spread of COVID-19 at MCC NY.

Third, defendant devotes a substantial portion of his application complaining of the specific conditions of his confinement at MCC NY.  Defendant's arguments lack credibility.  Less than a month ago, defendant specifically argued that his conditions of confinement at MCC NY were "substantially improved" and opposed being transferred back to this district largely on that basis.[4]  (CR 101 at 2-3.)  Moreover, despite arguing that bail determinations must be made on a "case-by-case" basis (CR 117 at 10), defendant has copied verbatim certain portions of his application from a motion filed in a separate case in SDNY, United States v. Omar Amanat, No. 1:15-CR-536-PGG, whereby one of the defendants in that case is housed at the Metropolitan Detention Center ("MDC") in Brooklyn, not MCC NY.[5]  As a result, some of the specific examples defendant cites to support his argument that MCC NY cannot provide appropriate medical care simply do not relate to MCC NY or defendant.  For example, defendant claims that "MCC has repeatedly failed to adequately address even routine medical conditions such as diabetes, pregnancy, and anemia," but cites to a four-year old study relating to the MDC in Brooklyn, where one of the defendants in Amanat is detained.  (See, e.g., CR 117 at 7 n.13.)

---

[4]  The government again notes that defendant is currently detained at MCC NY because he made a strategic decision to schedule the trial in the SDNY Fraud Case before this trial and to oppose being transferred back to this district.

[5]  The government has reviewed the opposition to the motion filed in Amanat and incorporated certain relevant portions herein.

1        <u>Finally</u>, defendant claims that he is particularly "vulnerable"

2    because he "had pneumonia six months ago."  (CR 117 at 10.)

3    Defendant, however, has not cited any information or evidence

4    demonstrating that defendant, who is an otherwise healthy 49-year

5    man, is at greater risk from COVID-19 merely because he may have had

6    pneumonia six-months ago.[6]  Thus, there is no reason to conclude that

7    defendant's personal circumstances are meaningfully distinguishable

8    from the vast majority of individuals detained in BOP facilities or

9    would justify the extraordinary relief he now seeks.[7]  Additionally,

10   even if released from custody, defendant could still face a

11   significant risk of infection, particularly given that defendant

12   would likely have to travel back and forth between California and New

13   York over the course of the next two to three months for the SDNY

14   Fraud Case trial, sentencing in the SDNY Extortion Case, and the

15   trial in this case.

16       As defendant has not presented a unique circumstance warranting

17   reconsideration of the Court's prior detention order, defendant's

18   application for bail should be denied on that basis alone.

19       **B.   Defendant Remains a Danger to the Community**

20       Defendant's <u>ex parte</u> application for reconsideration of the

21   Court's prior order should also be denied because defendant

22   _____

23       [6] Although defendant has submitted some evidence demonstrating
that he was sick in September 2019 and was treated at an urgent care

24   facility in Florida (CR 119), defendant has not presented any actual
medical records detailing the severity of his illness at this time or

25   evidence demonstrating that he still suffers any negative health
effects as a result of such illness.

26       [7] Rather, as discussed further below, the justifications for
detaining defendant are significantly greater than most other

27   pretrial detainees as he has already been convicted of three federal
felonies and this Court and the Ninth Circuit have found probable

28   cause to believe that defendant committed crimes while on pretrial
release.

completely ignores the extensive documentary evidence presented to and relied upon by this Court in revoking defendant's bail on January 15, 2020, this Court's prior findings and order, and the Ninth Circuit's decision affirming this Court's order, all of which establishes that defendant is an ongoing danger to the community. This Court found probable cause that defendant had committed federal and state crimes while on pretrial release, and that defendant failed to rebut the presumption under Section 3148(b) that defendant posed a danger to the safety of the community.  This Court further found there was an "ongoing danger" that defendant would violate conditions of his release and commit further crimes, and that the danger to the community was "real and palpable."  The Ninth Circuit then affirmed this ruling in the strongest of terms.  (CR 116; CA 5.)  This Court's prior ruling was entirely correct and defendant cites nothing, as he cannot, to establish that the Court should now reach a different conclusion.

Defendant's new claim that he is susceptible to COVID-19 does not negate the statutory presumption -- and proven fact -- that no condition or combination of conditions will ensure the safety of the community.  Defendant is charged in this case with extensive financial fraud crimes dating back nearly a decade, including stealing over $9 million from his legal clients.[8]  Despite having

---

[8] Under 18 U.S.C. § 3142(g), the Court must consider the weight of the evidence against defendant when considering whether to grant bail.  United States v. Hir, 517 F.3d 1081, 1090 (9th Cir. 2008) (finding that "the weight of the evidence clearly and convincingly establishe[d]" a likelihood that the defendant would pose a danger if released).  Likewise, overwhelming evidence of the defendant's guilt "makes it more likely that he will flee," since the defendant has less incentive to stick around and litigate the case.  United States v. Gebro, 948 F.2d 1118, 1122 (9th Cir. 1991).  Although the

been indicted in this case for obstructing an IRS collection action by evading liens and levies, and concealing his assets from creditors during bankruptcy proceedings, defendant continued to engage in nearly identical criminal conduct while released on bond.  Defendant did so with the assistance of his third-party surety, his first ex-wife, Christine Carlin.

Defendant nevertheless argues that the previously imposed conditions of his pretrial release, plus some additional conditions would "ameliorate any danger to the community" defendant possess. (CR 117 at 12.)  Specifically, defendant proposes that he be subject to home detention with electronic monitoring; be precluded from having any bank accounts or access to funds of any kind without pre-approval of Pretrial Services; and be required to obtain prior approval of Pretrial Services for all transactions over $1,000.  (CR 117 at 12.)  However, this is the exact same argument that defendant already made before this Court (CR 94 at 29, 35-36) and the Ninth Circuit (CA 4 at 10), which was correctly rejected both times.  Thus, it does not constitute a basis for the Court to reconsider its prior ruling.[9]

_____

government recognizes that the weight of the evidence is the least important factor for the Court to consider, here, the evidence of defendant's guilt is overwhelming and clearly supports the prior detention order.  (See CR 78, Exs. 1-3.)

[9] Defendant's application is also devoid of any specific location in which he would live in California and does not identify who would now act as his independent surety.  Given that defendant engaged in the criminal conduct that led to the revocation of his bail with the assistance of his prior third-party surety, Christine Carlin, she is no longer an appropriate surety in this case.  And the government assumes defendant has now been evicted from his $11,000 per month luxury apartment.  But assuming arguendo defendant's application had provided actual details and specifics to support his argument, defendant has still failed to rebut the presumption that there are no conditions or combination of conditions that would ensure the safety of the community from defendant.

13

Defendant also claims if this Court grants him his temporary release on the proposed conditions, defendant "will not be left to his own devices, but will be supported and monitored by Pretrial Services." (CR 117 at 13.) Defendant, however, was "supported and monitored" by Pretrial Services from March 2019 to January 2020, yet still committed state and federal felonies. Given that defendant has already proven that he is unlikely to abide by the conditions of his release and will continue to commit further crimes if released, Pretrial Services' limited resources during this national emergency are undoubtedly better suited to monitoring those defendants who have not already had their bail revoked or been convicted of multiple federal felonies in another district. Moreover, as a district court in Maryland observed, installation of location monitoring tools poses a risk to United States Pretrial Services officers "given the current recommendations regarding implementation of social distancing."[10] United States v. Martin, No. PWG-19-140-13, 2020 WL 1274857 (D. Md. Mar. 17, 2020).

Defendant further asserts that if he is released he "will be fully occupied preparing for not one, but two federal jury trials upcoming." (CR 117 at 13.) Prior to January 14, 2020, defendant

---

[10] The entire state of California is currently ordered to shelter in place and "heed the current State public health directives," indefinitely, to avoid the spread of COVID-19. California Executive Order N-33-20, available at https://covid19.ca.gov/img/Executive-Order-N-33-20.pdf (issued March 19, 2020). Such rules, though enforced by peace officers, rely largely on voluntary obedience. A person who ignores such admonitions and rules could increase infection rates, leading to severe illness and death. Defendant has shown an unwillingness or inability to follow rules, and a disregard for the welfare of others. Thus, defendant's failure to follow rules poses particular dangers to the community. Releasing defendant from his detention in New York, and adding him back into the general population in California, is also antithetical to the concept of sheltering-in-place.

14

should have been occupied preparing for three federal criminal trials and a disciplinary hearing before the State Bar, but that did not stop him from committing further federal and state crimes. Indeed, as explained in the government's motion to revoke defendant's bond, defendant engaged in ongoing criminal and fraudulent conduct so that he could continue to live a lavish lifestyle and to pay his attorneys. (CR 98 at 25-37.)

Defendant further claims that he is a "first time, non-violent offender who has never been found to be a flight risk." (CR 117 at 12.) Defendant's ex parte application fails to even acknowledge, let alone address, the fact that after the Court revoked his bond in January 2020, a jury in SDNY convicted defendant of three federal felonies relating to a scheme to extort Nike out of $15 to $25 million. Considering the substantial custodial sentence defendant is facing due to his convictions in the SDNY Extortion Case, plus the potential sentences he is facing in the two pending federal criminal trials, the government believes, and this Court should find, that defendant now poses a serious risk of flight.[11] And, at a minimum, the fact that defendant has now been convicted of three federal felonies in SDNY is strong additional evidence to support the Court's prior conclusion that defendant is an ongoing danger to the community.

---

[11] If defendant is convicted of the counts alleged in the Indictment in this case, defendant would be facing an advisory guideline range of at least 235 to 293 months consecutive to the two-year mandatory minimum sentence for the 18 U.S.C. § 1028A count.

1    **C.    Defendant Continued to Engage in Criminal Conduct Until He**
2        **Was Arrested in January 2020**

3        In addition to the criminal conduct identified during the bail

4    revocation hearing, there is now evidence that defendant continued to

5    commit state and federal crimes up to the date of his arrest on

6    January 14, 2020.  This evidence provides further support for the

7    Court's prior detention order.

8        The evidence the government presented to the Court in January

9    2020 primarily related to defendant's ongoing fraudulent conduct

10   between May 2019 and September 2019.  (CR 98 at 25-37.)  Indeed,

11   defendant admitted to this Court (CR 94 at 7-8, 10-12) and the Ninth

12   Circuit (CA 2 at 8, 11) that during this time period defendant

13   flipped cashiers' check and closed bank accounts to avoid paying his

14   creditors the money to which they were and are legally entitled.

15   After the January 2020 bail revocation hearing, however, the

16   government obtained records from Southland Credit Union demonstrating

17   that defendant engaged in additional criminal conduct not previously

18   presented to this Court.  (André Decl. Ex. B.)

19       On September 9, 2019, less than two weeks after the Washington

20   Department of Revenue levied defendant's U.S. Bank account (CR 78,

21   Ex. 40 at 59), defendant opened a new personal bank account at

22   Southland Credit Union.  (André Decl. Ex. B at 3.)  Defendant's

23   initial deposit was a $35,155 check drawn from the Millennium Trust

24   Company to defendant issued on July 18, 2019.  (Id. at 4, 42.)

25   Despite having two bank accounts open at that time, one at J.P.

26   Morgan Chase and one at U.S. Bank, defendant presumably held on to

27   the check until September 2019 to avoid the funds being identified or

28   seized by his creditors.

1    From as early as October 10, 2019, through at least December 16,

2    2019, defendant deposited additional funds into the Southland Credit

3    Union account and, on at least five separate occasions, engaged in

4    the same cashier's check flipping scheme described in the

5    government's bail revocation motion.  (André Decl. Ex. B at 4-15, 44-

6    47.)  Defendant also continued to structure these transactions to

7    avoid the $10,000 currency reporting requirements, and at no point

8    withdrew more than $10,000 in cash.  (André Decl. Ex. B at 4-15.)

9    Moreover, in defendant's reply brief in support of his Ninth

10   Circuit bail appeal, defendant argued that his efforts to conceal

11   money from his creditors was not criminal because the government had

12   failed to show any "bounced checks or other 'bogus payments'" to

13   establish an ongoing danger.  (CA 4 at 9.)  Defendant, however, wrote

14   at least two checks from the Southland Credit Union account that

15   bounced for insufficient funds.  (André Decl. Ex. B at 8, 16, 31-32,

16   48.)  Most notably, on January 14, 2020, defendant wrote a $20,000

17   from his Southland Credit Union account to his lawyers in the State

18   Bar disciplinary proceedings, despite the fact that this bank account

19   had a balance of $0.62 at the time.  (Id. at 16, 48.)  Indeed, after

20   December 19, 2019, there had never been more than $10 in defendant's

21   Southland Credit Union account.  (Id. at 15, 48.)  Defendant

22   literally attempted to defraud his own attorneys on the very same day

23   he was arrested for the violations that led to the revocation of his

24   bail.

25   **D.   18 U.S.C. § 3142(i) Does Not Provide a Basis for Relief**

26   Defendant also argues that 18 U.S.C. § 3142(i) "requires" that

27   the Court release defendant.  (CR 117 at 9.)  Defendant is wrong.

28   Section 3142(i) states:

> The judicial officer may, by subsequent order, permit the temporary release of the person, in the custody of a United States marshal or another appropriate person, to the extent that the judicial officer determines such release to be necessary for preparation of the person's defense or for another compelling reason.

18 U.S.C. § 3142(i).  By its plain language, § 3142(i) deals with "temporary" releases that are necessary for trial preparation.  That is not what defendant is requesting here.  Rather, defendant is requesting to be released <u>indefinitely</u> (CR 117), while simultaneously indicating that he will be seeking to continue the trial in this case at least 90 days (CR 119).  And defendant has not cited to any specific evidence to demonstrate that his release is necessary to prepare his defense in this case.  <u>See, e.g.</u>, <u>United States v. Dupree,</u> 833 F. Supp. 2d 241, 249 (E.D. NY 2011) (collecting cases and rejecting motion for temporary release from custody to prepare defense due to complexity of case and volume of information at issue).

Moreover, discretionary releases under § 3142(i) are meant for "extraordinary circumstances" and are exceedingly rare.  <u>United States v. Rebollo-Andino</u>, 312 Fed. Appx. 346, 348 (1st Cir. 2009) (explaining that defendant who was denied bail could, in "extraordinary circumstances," seek temporary release under § 3142(i) should "future developments with respect to his medical condition so warrant").  The fact that defendant may have suffered from pneumonia six months ago does not constitute the type of serious medical condition warranting release under § 3142(i).  <u>See</u> <u>United States v. Birbragher</u>, No. 07-cr-1023 (LRR), 2008 WL 1883504, at *2 (N.D. Iowa Apr. 25, 2008) (collecting cases and describing serious medical issues in which temporary release under § 3142(i) was granted, such

as a terminal AIDS diagnosis and life-threatening gunshot wounds).

Indeed, defendant has not provided any credible evidence to demonstrate that he personally faces a significantly greater risk to his health in custody, than he would if were temporarily released during this national emergency. Defendant has instead asked for pretrial release based on circumstances, his potential exposure to COVID-19, that are equally applicable to all pretrial detainees.

In sum, defendant has failed to meet his burden to demonstrate temporary release is "necessary" under § 3142(i). Dupree, F. Supp. 2d. at 246. There is nothing unique or compelling about defendant's individual circumstances that would justify, let alone "require," the Court temporarily releasing defendant at this time. If anything, a careful analysis of the relevant § 3142(g) factors and the limited evidence defendant has presented in support of his motion weighs heavily against releasing defendant, who has already been convicted of multiple federal felonies and committed crimes while on release.

**E.   Defendant's Reliance on United States v. Stephens Is Misplaced**

Defendant's supplemental brief cites a recent order in United States v. Stephens, No. 15-CR-95 (AJN) (S.D.N.Y.), to support his argument that defendant's release is necessary here. (CR 119, Ex. A.) Stephens is readily distinguishable and does not support defendant's position.

In Stephens, a supervised release violation proceeding involving a defendant accused of possessing a firearm while on supervised release, the court released a previously detained defendant after finding that "the strength of the primary evidence relied upon by the

19

Government to demonstrate the danger the Defendant poses to the

community has been undermined by new information not

available to either party at the time of [the prior detention]

hearing." Id. at 1-2. Specifically, the government had previously

argued that the defendant had possessed a loaded firearm in proximity

to drugs, but new facts showed that the arresting officer had

"identified a different individual as holding the bag that contained

the firearm." Id. at 2. The court therefore found that in light of

these facts, as well as the danger the defendant's detention would

pose to other inmates in light of the potential spread of COVID-19,

the defendant had "established by clear and convincing evidence that

he does not pose a danger to the community." Id.

As for the risks to the defendant from the COVID-19 pandemic,

the court specifically declined to rule on whether the health risks

from the pandemic presented a "compelling reason necessitating [the

defendant's] release." Id. at 6 n.3. Rather, the court found

release appropriate under § 3142(i) because the defendant had

proffered specific, unrebutted facts demonstrating that the

precautions taken by the BOP were impeding his ability to prepare for

a hearing scheduled for March 25, 2020. Id. at 5-6.

In contrast to Stephens, here, defendant has not presented any

evidence to rebut this Court's prior determination that defendant

poses an "ongoing danger" to the community. Nor has defendant

presented any "specific, unrebutted facts" demonstrating that the

current conditions at MCC NY are impeding his ability to prepare for

his two criminal trials, both of which are likely to be continued in

light of COVID-19. Indeed, it is clear from defendant's ex parte

application (CR 117 at 15, ¶ 3) and supplemental brief (CR 119) that

defendant is not having any difficulties communicating with his attorneys at this time.  And, in opposing the government's request that defendant be transferred to this district, defendant specifically referenced his ability to prepare for trial in this matter using MCC's phone and email systems (CR 101 at 3), both of which have been increased under the BOP Action Plan.

**IV.   CONCLUSION**

For the foregoing reasons, the government respectfully requests that this Court deny defendant's <u>ex</u> <u>parte</u> application for reconsideration of the Court's order detaining defendant pending trial.

## DECLARATION OF JULIAN L. ANDRÉ

I, Julian L. André, declare as follows:

1.   I am an Assistant United States Attorney ("AUSA") in the United States Attorney's Office for the Central District of California.  I am one of the AUSAs assigned to represent the government in United States v. Michael John Avenatti, SA CR 19-61-JVS.

2.   Attached hereto as Exhibit A is a true and correct copy of a March 18, 2020, letter from the Warden at the Metropolitan Correctional Center in New York ("MCC NY") regarding COVID-19.

3.   On March 20, 2020, I spoke with the AUSAs handling the prosecutions of defendant MICHAEL J. AVENATTI ("defendant") in the Southern District of New York ("SDNY").  Based on my discussions with the SDNY AUSAs, I understand that on March 20, 2020, the Warden at MCC NY informed the district court and the U.S. Attorney's Office in SDNY that there were still no COVID-19 cases at MCC NY.

4.   Attached hereto as Exhibit B are true and correct (redacted) copies of certain financial records produced by Southland Credit Union.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct and that this declaration is executed at Los Angeles, California, on March 20, 2020.

_____
JULIAN L. ANDRÉ

# EXHIBIT A



**U.S. Department of Justice**

Federal Bureau of Prisons

*Metropolitan Correctional Center*

*150 Park Row*
*New York, NY 10007*

March 18, 2020

Hon. Colleen McMahon
Chief Judge Southern District of New York
Daniel Patrick Moynihan
500 Pearl St.
New York, NY 10007

**RE:   MCC New York and MDC Brooklyn's COVID-19 plans**

Dear Chief Judge McMahon:

The Court has asked the MDC and MCC respond to concerns about our institutional responses to the COVID-19 pandemic.  Specifically, the Court asked about provision of medical care, procedures for social distancing and measures being taken to screen and isolate new arrivals, staff and the at risk population.

With respect to staff screening procedures, medical staff wearing appropriate personal protective equipment are responsible for screening each and every staff member and contractor upon arrival to the institution, prior to security screening.  Each individual's temperature will be taken and recorded using an infrared thermometer.  The staff member is also asked a series of questions, and the responses are recorded on a screening form (attached). If the staff member has a fever, or answered "yes" to any question on the form, the medical professional can deny the staff member entrance to the institution pending clearance from Central Office for the staff member to return to work.

New arrivals to the institution are screened in the same fashion by health services staff. The screening form utilized for inmates is attached to this email as well. Any inmate transported to Court, per administrative orders from the Eastern and Southern District Courts, has his or her temperature taken. If his or her body temperature is 100.4 degrees or higher, he or she will not be sent to Court, and the United States Marshals Service will notify the respective Court.

Finally, because health services staff are required to screen staff members entering the institution, medical staffing levels and availability within the institution has increased to around the clock. At this time, inmates are not on lockdown status at either institution. They may walk around and utilize the common area of their housing units as normal operations. However, if they choose to do so, they may remain in their cells to self-seclude.

Both institutions are providing three meals a day; two of these are hot meals.  The breakfast meal is a cold meal.  The Bureau of Prisons has a National Menu and both institutions follow the National High Rise menu.  A copy of this menu for each institution is attached for the week of March 16.

**EXHIBIT A**
**Page 1 of 3**

At MCC New York, on Friday, March 13, 2020, bars of soap were delivered to each of the units. This week, another delivery has been made. Commissary will be up and running next week so that inmates who have the ability to purchase different soap can. In the meantime, staff will be passing out soap and other hygiene items to the inmate population. Any inmate who does not have the money to purchase soap will be afforded the institution soap at no cost. Cleaning supplies are available on each unit and staff have been instructed about who to contact should additional supplies be needed. Inmate orderlies are cleaning the common areas and inmates have been instructed to continue to wipe down their cells.

MCC New York has moved the majority of its "at risk" population—inmates over 55 year old, and/or diagnosed with certain conditions—to one unit in the building. Some inmates were not moved due to security concerns (separations). Medical staff are aware of all the "at-risk" inmates and will continue to monitor them along with the rest of population.

Since the inmate population is not locked down, showers are available as they would be at any other time. MCC unit team staff and officers are available to the inmate population to address issues about food, shoes and medical care. Unit team staff have been on the units providing legal calls for the attorneys and inmates that have requested them. Should an inmate have an issue related to property, medical and/or food they can address this with the unit staff.
At MDC Brooklyn, hygiene supplies are provided to the Unit Team for all units on a bi-weekly basis. Each inmate had been provided one roll of toilet tissue per week, but as of this week, are being provided two rolls per week. Hygiene items, including soap, are provided to inmates upon admission. Thereafter, they may request subsequent supplies as needed from their respective unit team. They may also purchase additional items, including antibacterial soap, from the commissary.

At MDC Brooklyn, cleaning supplies are issued once a week. They are available on each housing unit, and staff have been instructed regarding who to contact should additional supplies be necessary. Inmate orderlies are cleaning the common areas of the institution, and every inmate has been reminded and instructed to continue to wipe down and sanitize their cells. Inmates have also been provided instruction via town halls regarding hygiene, and the same guidance is available on TRULINCS.

MDC Brooklyn has not isolated its "at risk" population at this time because the number of inmates who fall into this category is too large to contain and isolate on one or even two units. However, all inmates in this category have been identified by health services, and the list is generated and updated daily. Health services will continue to monitor their needs, as well as those of the rest of the population.

Since the inmate population at MDC Brooklyn is not locked down either, showers are available on a daily basis. Unit team staff are available on a daily basis for inmates to raise issues concerning food, shoes, and even medical care. However, medical issues should be raised with providers through the TRULINCS system. Health related emergencies should be immediately reported to any staff member so they can be addressed.

Legal calls are being more liberally provided by unit team staff to maintain communication between inmates and their attorneys. Social phone calls are also provided on a more liberal basis bureau-wide—inmates may now utilize 500 minutes a month, rather than 300.

Without specific information and only generalized statements about conditions at the institutions, it is difficult to further address any allegations raised. Should the Court have other questions, or

**EXHIBIT A**
**Page 2 of 3**

individualized inquiries, please do not hesitate to contact Ms. McFarland or Ms. Pratesi. Finally, as the nationwide, regional, and local guidance is subject to evolve on a frequent basis, so further updates can be provided when substantial changes to this information occur.

Sincerely,

M. Licon-Vitale
Warden
MCC New York

D. Edge
Warden
MDC Brooklyn

**EXHIBIT A**
**Page 3 of 3**

# EXHIBIT B

1  <u>DECLARATION OF CUSTODIAN CERTIFYING BUSINESS RECORD</u>

2  I, _TRACY B. KOEHLER_, hereby declare as follows:
   (name)

3  1.   I am a duly authorized custodian of records for

4  _SOUTHLAND CREDIT UNION_ (the "Business Entity").  In that capacity, I am
   (name of business entity)

5  knowledgeable about the matters set forth herein and I am qualified

6  and authorized to make this declaration.

7  a.   My job title/position is: AVP COMPLIANCE & RISK MGT

8  b.   I have been employed in this capacity for

9

10  _11 YEARS_   and by the Business Entity for   _16 YEARS_ .
    (duration)                                    (duration)

11  c.   My job duties are:

12  COMPLIANCE

13  BSA OFFICER

14  RISK MANAGEMENT

15  d.   I am knowledgeable about the matters set forth herein

16  and the relevant record-keeping practices of the Business Entity

17  based upon (check all that apply):

18  [✓] Training.

19  [✓] Familiarity with relevant policy/policies.

20  [✓] Hands-on experience.

21  [✓] Supervision of one or more others with hands-on experience.

22  [ ] Other.  Describe:

23

24

25  2.   Attached hereto or enclosed herewith are *originals/true and*

26  *correct duplicates* of a record or records of a regularly conducted

27  activity of the Business Entity named above.

28

**EXHIBIT B**
**Page 1 of 48**

1

2  (Circle either "originals" or "true and correct duplicates" and

3  strike out the other term.)

4      3.   I certify that the attached record(s):

5          a.   was/were made at or near the time of the occurrence of

6  the matters set forth therein,

7          b.   was/were made by, or from information transmitted by,

8  a person with knowledge of those matters;

9          c.   was/were kept in the course of the regularly conducted

10 activity of the Business Entity;

11         d.   was/were made by and in the course of the regularly

12 conducted activity as a regular practice;

13         e.   if not original records, are exact duplicates of

14 original records.

15     I declare under penalty of perjury that the foregoing is true

16 and correct.  This declaration is executed at _SOUTHLAND CU_____,
                                                 (place document was signed)

17 on _FEB 4, 2020_____.
      (date document was signed)

18                                 _____
                                        (signature)

19                                 _TRACY B. KOEHLER_____
20                                      (typed or printed name)

21

22

23

24

25

26

27

28

                            2

**EXHIBIT B**
**Page 2 of 48**

USAO_00458909

**Southland** 🌴
CREDIT UNION

ACCOUNT NO. 6938

**Important Information — Procedures on Opening a New Account**
To help the government fight the funding of terrorism and money laundering activities, Federal law requires all financial institutions to obtain, verify, and record information that identifies each person who opens an account. What this means to me: When I open an account, you will ask for my name, address, date of birth, and other information that will allow you to identify me. You may also ask to see my driver's license or other identifying documents. My information is secure and will not be shared with any third parties.

## MEMBERSHIP APPLICATION

I would like to apply for:

☒ New Membership
☐ Account Changes:

In this Membership Application, "I" and "My" mean each and every person who signs below, "You" and "Your" mean Southland Credit Union. If I am not currently a Member, I hereby make application for membership in SOUTHLAND CREDIT UNION. Each applicant for membership certifies that he or she is within the Credit Union's field of membership. I agree that you may retain this Membership Application and other information you may receive. I agree to conform to all applicable terms and conditions set forth in the Account (Terms and Conditions) Agreement and Truth-in-Savings Disclosure and the Electronic Funds Transfer Agreement and Disclosure, Funds Availability Disclosure and Fee Schedule (Receipt of which is/are hereby acknowledged and which are incorporated by this reference). I understand and agree that this Membership Application shall only govern the accounts set forth under the root account number established (excluding IRA Accounts). General membership provision: I authorize you to obtain and periodically (re) verify employment, credit, and checking account information as you deem appropriate from time to time. I understand that this will assist you, for example, in determining my initial and on-going eligibility for my accounts and/or in connection with making credit opportunities available to me.

## MEMBER INFORMATION

| LAST NAME | FIRST NAME | M.I. |
|---|---|---|
| Avenatti | Michael | J |

| HOME ADDRESS | CITY / STATE / ZIP | MOTHER'S MAIDEN NAME |
|---|---|---|
| 10000 Santa Monica Blvd Unit 2107 | Los Angeles CA 90067-7021 | |

| MAILING ADDRESS (if different than home address) | CITY / STATE / ZIP | DATE OF BIRTH |
|---|---|---|
| | | 1971 |

| HOME PHONE NO. ( ) 4118 | WORK PHONE NO. ( ) 4118 | CELL PHONE NO. ( ) 4118 |
|---|---|---|

| DRIVER'S LICENSE NO. / STATE / ISSUE DATE / EXPIRATION DATE | EMAIL ADDRESS |
|---|---|

| EMPLOYER | OCCUPATION | EMPLOYER CITY | DATE OF HIRE |
|---|---|---|---|
| SELF EMPLOYED | LAWYER | | |

| HOW ARE YOU ELIGIBLE FOR MEMBERSHIP / REFERRED BY | HOW DID YOU HEAR ABOUT SOUTHLAND |
|---|---|
| | Drive By/Saw Branch |

## REQUEST FOR TAXPAYER IDENTIFICATION NUMBER

Enter your TIN in the appropriate box. For individuals, this is your Social Security Number (SSN).

**Social Security No.** [ ] — [ ] — [ ]

**Note: If the account is in more than one name, see the chart in the Instruction to IRS Form W-9 for guidelines on "What Name and Number To Give the Requester."**
By signing below, you certify, under the penalties of perjury, that: 1) The number shown on this form is your correct Taxpayer Identification Number, and 2) You are not subject to backup withholding because: (a) you are exempt from backup withholding, or (b) you have not been notified by the Internal Revenue Service (IRS) that you are subject to backup withholding as a result of a failure to report all interest or dividends, or (c) the IRS has notified you that you are no longer subject to backup withholding, 3) You are a U.S. person, and (4) you are exempt from FATCA reporting. **Certification Instructions.** Cross out item 2 above if you have been notified by the IRS that you are currently subject to backup withholding because you have failed to report all interest or dividends on your tax return.

## JOINT OWNER

| LAST NAME | FIRST NAME | M.I. |
|---|---|---|

| HOME ADDRESS | CITY / STATE / ZIP | MOTHER'S MAIDEN NAME |
|---|---|---|

| HOME PHONE NO. ( ) | WORK PHONE NO. ( ) | CELL PHONE NO. ( ) |
|---|---|---|

| DRIVER'S LICENSE NO. / STATE / ISSUE DATE / EXPIRATION DATE | SOCIAL SECURITY NO. | DATE OF BIRTH |
|---|---|---|

| RELATIONSHIP TO MEMBER | EMAIL ADDRESS |
|---|---|

| EMPLOYER | OCCUPATION |
|---|---|

## PAY-ON-DEATH PROVISION—(BENEFICIARY)

In the event that All account holders die, the Credit Union is instructed to pay all funds remaining in accounts opened under the root account number established under this Membership Application in the following manner: FIRST to the Credit Union to the extent of any outstanding matured or unmatured debts owed to the Credit Union by any of you and . SECOND, in equal proportions to those of the following individuals (each a "pay-on-death payee") who remain alive at the time that the last account holder dies:

| LAST NAME | FIRST NAME | M.I. |
|---|---|---|

| SOCIAL SECURITY NO. | DATE OF BIRTH | RELATIONSHIP TO MEMBER |
|---|---|---|

| LAST NAME | FIRST NAME | M.I. |
|---|---|---|

| SOCIAL SECURITY NO. | DATE OF BIRTH | RELATIONSHIP TO MEMBER |
|---|---|---|

| | Notice: The Internal Revenue Service does not require your consent to any provision of this document other than the certifications required to avoid backup withholding. | |
|---|---|---|
| Sign Here | MEMBER'S SIGNATURE X | DATE 09/09/2019 |
| Sign Here | JOINT OWNER SIGNATURE X | DATE |

FORM 201 REV. 10/14       **800.426.1917 • www.SouthlandCU.org**



NCUA
Federally Insured by NCUA       LENDER       00133-1737-01

**EXHIBIT B**
**Page 3 of 48**



**Southland**
CREDIT UNION

Federally Insured by NCUA
P.O. Box 3003
Los Alamitos, CA 90720-1303
800.426.1917 | SouthlandCU.org
Quickline: 888.426.1918

| Account No. | Statement Period | Page |
|---|---|---|
| 6938 | 09/09/19 Thru 09/30/19 | 1 of 2 |

### ACCOUNT SUMMARY

| | | |
|---|---|---|
| Share Savings | $ | 25.00 |
| Share Certificates | $ | 0.00 |
| Money Market | $ | 0.00 |
| Checking | $ | 7,847.21 |
| IRA Accounts | $ | 0.00 |
| Loans | $ | 0.00 |

MICHAEL J AVENATTI
10000 SANTA MONICA BLVD UNIT 2107
LOS ANGELES CA 90067-7021

**Relationship Rewards Tier: Owner**

### PRIMARY SHARES ID 00

| Beginning Balance | Total Deposits/Credits | Total Withdrawals/Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|
| $ 0.00 | $ 25.00 | $ 0.00 | $ 25.00 | $ 0.00 |

| Transaction Date | Effective Date | Transaction Description | Withdrawal | Deposit | Balance |
|---|---|---|---|---|---|
| 09/09/19 | 09/09/19 | Deposit | | 25.00 | 25.00 |

### REWARDS CHECKING ID 32

| Beginning Balance | Total Deposits/Credits | Total Withdrawals/Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|
| $ 0.00 | $ 35,205.00 | $ 27,357.79 | $ 7,847.21 | $ 50.00 |

| Transaction Date | Effective Date | Transaction Description | Withdrawal | Deposit | Balance |
|---|---|---|---|---|---|
| 09/09/19 | 09/09/19 | Deposit by Check | | 35,155.00 | 35,155.00 |
| 09/12/19 | 09/12/19 | Withdrawal by Check | -11,200.00 | | 23,955.00 |
| 09/12/19 | 09/12/19 | Withdrawal by Check | -5,000.00 | | 18,955.00 |
| 09/12/19 | 09/13/19 | Withdrawal Debit Card ANDREW SPATH DDS CORONA DEL MA CA Purch. Date 09/12 242407092559000135077388 | -115.00 | | 18,840.00 |
| 09/15/19 | 09/15/19 | Recurring Withdrawal ePay #925823079587 CLEARME.COM *CLEAR 855-2532763 NY | -179.00 | | 18,661.00 |
| 09/16/19 | 09/16/19 | Withdrawal Debit Card HUDSONNEWS ST980 CARSON CA Purch. Date 09/15 244310692598380001001647 | -29.54 | | 18,631.46 |
| 09/16/19 | 09/16/19 | Withdrawal Debit Card PANASONIC- AA LAKE FOREST CA Purch. Date 09/16 242316892590837052922004 | -19.00 | | 18,612.46 |
| 09/19/19 | 09/19/19 | Withdrawal Debit Card STEGMEIER AND GELBART LLP 949-3374050 CA Purch. Date 09/19 243103392620026416693870 | -10,000.00 | | 8,612.46 |
| 09/22/19 | 09/22/19 | Withdrawal Debit Card TST* TOASTED BAGELRY & DE MIAMI FL Purch. Date 09/22 241374692652000132050658 | -28.29 | | 8,584.17 |
| 09/22/19 | 09/22/19 | Withdrawal Debit Card Aesop Miami FL Purch. Date 09/23 242042992650029254039923 | -64.20 | | 8,519.97 |
| 09/23/19 | 09/23/19 | Withdrawal Debit Card TST* LOKAL - COCONUT GROV COCONUT GROVE FL Purch. Date 09/23 241374692660009992353765 | -43.11 | | 8,476.86 |
| 09/24/19 | 09/24/19 | Withdrawal Debit Card NORTH ITALIA MIAMI FL Purch. Date 09/23 240359992679000014001797 | -46.99 | | 8,429.87 |
| 09/24/19 | 09/24/19 | Withdrawal Debit Card MIAMI URGENT CARE P A MIAMI FL Purch. Date 09/24 247554292672826571955920 | -85.00 | | 8,344.87 |
| 09/24/19 | 09/24/19 | Withdrawal Debit Card MIAMI URGENT CARE P A MIAMI FL Purch. Date 09/24 247554292672826571955938 | -90.00 | | 8,254.87 |
| 09/25/19 | 09/25/19 | Withdrawal Debit Card CVS/PHARMACY #00402 MIAMI FL Purch. Date 09/24 241374692680013187900829 | -7.28 | | 8,247.59 |
| 09/25/19 | 09/25/19 | Withdrawal Debit Card CVS/PHARMACY #00402 MIAMI FL Purch. Date 09/24 241374692680013187900746 | -59.41 | | 8,188.18 |
| 09/26/19 | 09/26/19 | Withdrawal Debit Card WHOLEFDS MIA #10191 MIAMI FL Purch. Date 09/25 241374692690013380088245 | -14.74 | | 8,173.44 |
| 09/26/19 | 09/26/19 | Withdrawal Debit Card CVS/PHARMACY #00402 MIAMI FL Purch. Date 09/25 241374692690013380088328 | -19.99 | | 8,153.45 |
| 09/27/19 | 09/27/19 | Withdrawal Debit Card WHOLEFDS MIA #10191 MIAMI FL Purch. Date 09/26 241374692700013372651954 | -19.87 | | 8,133.58 |
| 09/27/19 | 09/27/19 | Withdrawal Debit Card CVS/PHARMACY #04613 MIAMI FL Purch. Date 09/26 241374692700013372652036 | -65.69 | | 8,067.89 |
| 09/28/19 | 09/28/19 | Withdrawal POS #927115357856 THE GRAND COFFEE OF AMERI MIAMI FL | -8.07 | | 8,059.82 |

**EXHIBIT B**
**Page 4 of 48**

USAO_00458917

| Account No. | Statement Period | Page |
|---|---|---|
| ▮6938 | 09/09/19 Thru 09/30/19 | 2 of 2 |

## REWARDS CHECKING ID 32     (continued)

| Transaction Date | Effective Date | Transaction Description | Withdrawal | Deposit | Balance |
|---|---|---|---|---|---|
| 09/29/19 | 09/29/19 | Withdrawal Debit Card RESTAURANT AT INTERCON MI MIAMI FL Purch. Date 09/27 24755429272162721741988 | -56.59 | | 8,003.23 |
| 09/30/19 | 09/30/19 | Withdrawal Debit Card TST* PURA VIDA MIAMI MIAMI BEACH FL Purch. Date 09/29 24137469272300664575055 | -28.52 | | 7,974.71 |
| 09/30/19 | 09/30/19 | Withdrawal Debit Card MR C BELLINI RESTRANT MIAMI FL Purch. Date 09/29 24906049273041600050781 | -116.90 | | 7,857.81 |
| 09/30/19 | 09/30/19 | Withdrawal Debit Card SQ *THE SPOT CLASSIC BARB Miami FL Purch. Date 09/30 24692169273100438525721 | -50.00 | | 7,807.81 |
| 09/30/19 | 09/30/19 | Withdrawal Debit Card SQ *GUALT'S GOURMET MIAMI FL Purch. Date 09/30 24492159273741459818934 | -10.60 | | 7,797.21 |
| 09/30/19 | 09/30/19 | Withdrawal Adjustment Cash Rwrds Bonus | | 50.00 | 7,847.21 |

## REPORTING INFORMATION FOR 2019:

| | | |
|---|---|---|
| Total Share Dividends Year to Date: | $ | 50.00 |
| Total Interest Paid Year to Date: | $ | 0.00 |

## Important Member Rewards Tier Information:

You no longer qualify for the benefits of the Premier tier.
Your next statement will reflect your new Member Rewards tier-Owner.
For more information visit,www.southlandcu.org/rewards.

USAO_00458918



**Southland**
CREDIT UNION

Federally Insured by NCUA
P.O. Box 3003
Los Alamitos, CA 90720-1303
800.426.1917 | SouthlandCU.org
Quickline: 888.426.1918

| Account No. | Statement Period | Page |
|---|---|---|
| 6938 | 10/01/19 Thru 10/31/19 | 1 of 3 |

### ACCOUNT SUMMARY

| | | |
|---|---|---|
| Share Savings | $ | 25.00 |
| Share Certificates | $ | 0.00 |
| Money Market | $ | 0.00 |
| Checking | $ | 797.74 |
| IRA Accounts | $ | 0.00 |
| Loans | $ | 0.00 |

MICHAEL J AVENATTI
10000 SANTA MONICA BLVD UNIT 2107
LOS ANGELES CA 90067-7021

**Relationship Rewards Tier: Owner**

### PRIMARY SHARES ID 00

| Beginning Balance | Total Deposits/Credits | Total Withdrawals/Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|
| $ 25.00 | $ 0.00 | $ 0.00 | $ 25.00 | $ 0.00 |

| Transaction Date | Effective Date | Transaction Description | Withdrawal | Deposit | Balance |
|---|---|---|---|---|---|
| | | No Activity this Period | | | |

### REWARDS CHECKING ID 32

| Beginning Balance | Total Deposits/Credits | Total Withdrawals/Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|
| $ 7,847.21 | $ 85,510.00 | $ 92,559.47 | $ 797.74 | $ 60.00 |

| Transaction Date | Effective Date | Transaction Description | Withdrawal | Deposit | Balance |
|---|---|---|---|---|---|
| 10/01/19 | 10/01/19 | Withdrawal Debit Card Viasat In-Flight Wi-Fi 888-6496711 CA Purch. Date 10/01 2420429927400044499063 | -16.00 | | 7,831.21 |
| 10/01/19 | 10/01/19 | Withdrawal Debit Card HILLSTONE (305) 529-0141 CORAL GABLES FL Purch. Date 09/30 2478930927437940208836 | -20.28 | | 7,810.93 |
| 10/02/19 | 10/02/19 | Withdrawal Debit Card CALVIN KLEIN ST1717 MIAMI FL Purch. Date 10/01 2443106927583800014752 | -53.50 | | 7,757.43 |
| 10/02/19 | 10/02/19 | Withdrawal Debit Card AMERICAN AIR0012380996863 FORT WORTH TX Purch. Date 10/01 2443106927597800099659 | -308.30 | | 7,449.13 |
| 10/03/19 | 10/03/19 | Withdrawal | -4,500.00 | | 2,949.13 |
| 10/03/19 | 10/03/19 | Withdrawal Debit Card THE FLAME BROILER #42 NEWPORT BEACH CA Purch. Date 10/03 2476501927640000002112 | -15.09 | | 2,934.04 |
| 10/04/19 | 10/04/19 | Withdrawal Debit Card TST* LE PAIN QUOTIDIEN - ENCINO CA Purch. Date 10/03 2413746927630059465150 | -23.27 | | 2,910.77 |
| 10/04/19 | 10/04/19 | Withdrawal Debit Card HRC FERTILITY ENCINO ENCINO CA Purch. Date 10/03 2475542927713277433221 | -381.00 | | 2,529.77 |
| 10/04/19 | 10/04/19 | Withdrawal Debit Card STARBUCKS STORE 05401 BEVERLY HILLS CA Purch. Date 10/03 2469216927710096331001 | -1.18 | | 2,528.59 |
| 10/05/19 | 10/05/19 | Withdrawal Debit Card IL PASTAIO RISTORANTE BEVERLY HILLS CA Purch. Date 10/04 2427539927790001730005 | -149.39 | | 2,379.20 |
| 10/07/19 | 10/07/19 | Withdrawal Debit Card CECCONIS WEST HOLLYWOOD W HOLLYWOOD CA Purch. Date 10/04 2434285927907055760908 | -187.60 | | 2,191.60 |
| 10/07/19 | 10/07/19 | Withdrawal Debit Card MAIN DINING / AVRA BH 1 BEVERLY HILLS CA Purch. Date 10/05 2401133927990001320526 | -333.44 | | 1,858.16 |
| 10/07/19 | 10/07/19 | Withdrawal Debit Card RONISDINER&OTRODIASTACOS BEVERLY HILLS CA Purch. Date 10/06 2443106928040004660000509 | -16.94 | | 1,841.22 |
| 10/08/19 | 10/08/19 | Withdrawal Debit Card JETBLUE 2792136343253 SALT LAKE CTY UT Purch. Date 10/07 2404048928102900031583 | -483.30 | | 1,357.92 |
| 10/08/19 | 10/08/19 | Withdrawal Debit Card NYCTAXI8J17 LONG ISLAND C NY Purch. Date 10/08 2416407928109011224563 | -20.75 | | 1,337.17 |
| 10/08/19 | 10/08/19 | Recurring Withdrawal Debit Card APL*ITUNES.COM/BILL 866-712-7753 CA Purch. Date 10/08 2469216928110060121172 | -9.99 | | 1,327.18 |
| 10/08/19 | 10/08/19 | Recurring Withdrawal Debit Card APL*ITUNES.COM/BILL 866-712-7753 CA Purch. Date 10/08 2469216928110060143432 | -0.99 | | 1,326.19 |
| 10/09/19 | 10/09/19 | Withdrawal Debit Card APL*ITUNES.COM/BILL 866-712-7753 CA Purch. Date 10/08 2469216928110060542193 | -14.98 | | 1,311.21 |
| 10/09/19 | 10/09/19 | Withdrawal Debit Card EUROPA CAFE - MADISON AVE NEW YORK NY Purch. Date 10/08 2426979928200096874110 | -13.69 | | 1,297.52 |

| Account No. | Statement Period | Page |
|---|---|---|
| ████6938 | 10/01/19 Thru 10/31/19 | 2 of 3 |

## REWARDS CHECKING ID 32                                                    (continued)

| Transaction Date | Effective Date | Transaction Description | Withdrawal | Deposit | Balance |
|---|---|---|---|---|---|
| 10/09/19 | 10/09/19 | Withdrawal Debit Card TAXI SVC FLUSHING LONG ISLAND C NY Purch. Date 10/08 2486948928226375926434B4 | -17.16 | | 1,280.36 |
| 10/09/19 | 10/09/19 | Withdrawal Debit Card CURB NYC 715-2220600 NY Purch. Date 10/08 2438224928200101211 6057 | -26.16 | | 1,254.20 |
| 10/10/19 | 10/10/19 | Deposit by Check | | 70,500.00 | 71,754.20 |
| 10/10/19 | 10/10/19 | Withdrawal Debit Card JetBlue Gate Retail 312-2332363 VA Purch. Date 10/09 2439349928300557012 2123 | -17.00 | | 71,737.20 |
| 10/11/19 | 10/11/19 | Withdrawal Debit Card STUBHUB, INC. 866-788-2482 CA Purch. Date 10/11 2449215928471527200 1602 | -629.00 | | 71,108.20 |
| 10/11/19 | 10/11/19 | Withdrawal Debit Card JAVIERS CENTURY CITY LOS ANGELES CA Purch. Date 10/10 2426979928450074408 9698 | -31.54 | | 71,076.66 |
| 10/11/19 | 10/12/19 | Withdrawal Debit Card ALO YOGA - BEVERLY HILLS COMMERCE CA Purch. Date 10/10 2400341928490001968 0567 | -50.37 | | 71,026.29 |
| 10/12/19 | 10/12/19 | Withdrawal Debit Card MACYS CHESTERFIELD CHESTERFIELD MO Purch. Date 10/11 2444573928560012578 7993 | -28.26 | | 70,998.03 |
| 10/12/19 | 10/12/19 | Withdrawal Debit Card STARBUCKS C-02 STL ST. LOUIS MO Purch. Date 10/11 2469216928510081324 0728 | -6.14 | | 70,991.89 |
| 10/12/19 | 10/12/19 | Withdrawal Debit Card LAX AIRP HOMEBOY CAFE LOS ANGELES CA Purch. Date 10/11 2475542928527285163 6554 | -10.83 | | 70,981.06 |
| 10/13/19 | 10/13/19 | Withdrawal Debit Card DNCSS ST. LOUIS BB CON ST.LOUIS MO Purch. Date 10/12 2469216928610050349 1697 | -17.00 | | 70,964.06 |
| 10/13/19 | 10/13/19 | Withdrawal Debit Card AMERICAN AIR0012383149137 FORT WORTH TX Purch. Date 10/12 2443106928697800045 7990 | -5.60 | | 70,958.46 |
| 10/13/19 | 10/13/19 | Withdrawal Debit Card PREMIER PARKING - CARDINA ST LOUIS MO Purch. Date 10/11 2493487928601702973 6805 | -55.00 | | 70,903.46 |
| 10/13/19 | 10/13/19 | Withdrawal Debit Card PREMIER PARKING - CARDINA ST LOUIS MO Purch. Date 10/12 2493487928601714915 8625 | -55.00 | | 70,848.46 |
| 10/14/19 | 10/14/19 | Withdrawal Debit Card SWA INFLIGHT WIFI 800-435-9792 CA Purch. Date 10/14 2469216928710096408 1713 | -8.00 | | 70,840.46 |
| 10/14/19 | 10/14/19 | Withdrawal Debit Card SOUTHWES 5268761386797 800-435-9792 TX Purch. Date 10/13 2469216928710021835 0559 | -28.00 | | 70,812.46 |
| 10/15/19 | 10/15/19 | Withdrawal Debit Card AVIS RENT-A-CAR 1 SAINT LOUIS MO Purch. Date 10/12 2439121928882546714 1947 | -97.19 | | 70,715.27 |
| 10/15/19 | 10/15/19 | Withdrawal Debit Card FLEMINGS #2008 MIAMI FL Purch. Date 10/15 2469216928810061505 6519 | -350.00 | | 70,365.27 |
| 10/17/19 | 10/17/19 | Withdrawal Debit Card PADDLE.NET* IMAZING London GB Purch. Date 10/16 7498750928900688192 4949 | -69.99 | | 70,295.28 |
| 10/17/19 | 10/17/19 | Withdrawal Debit Card Fee VISA INTERNATIONAL SERVICE ASSESSMENT Date 10/16/19 | -0.56 | | 70,294.72 |
| 10/17/19 | 10/17/19 | Withdrawal Debit Card STARBUCKS STORE 19877 COCONUT GROVE FL Purch. Date 10/16 2469216929010087351 6424 | -50.00 | | 70,244.72 |
| 10/17/19 | 10/17/19 | Withdrawal JV | -15,000.00 | | 55,244.72 |
| 10/17/19 | 10/17/19 | Withdrawal Withdrawal Fee | -5.00 | | 55,239.72 |
| 10/17/19 | 10/17/19 | Withdrawal JV | -20,000.00 | | 35,239.72 |
| 10/17/19 | 10/17/19 | Withdrawal Withdrawal Fee | -5.00 | | 35,234.72 |
| 10/17/19 | 10/17/19 | Withdrawal JV | -7,500.00 | | 27,734.72 |
| 10/17/19 | 10/17/19 | Withdrawal Withdrawal Fee | -5.00 | | 27,729.72 |
| 10/17/19 | 10/17/19 | Withdrawal JV | -12,000.00 | | 15,729.72 |
| 10/17/19 | 10/17/19 | Withdrawal Withdrawal Fee | -5.00 | | 15,724.72 |
| 10/17/19 | 10/17/19 | Withdrawal | -8,000.00 | | 7,724.72 |
| 10/17/19 | 10/17/19 | Deposit by Check | | 15,000.00 | 22,724.72 |
| 10/17/19 | 10/17/19 | Withdrawal JV | -15,000.00 | | 7,724.72 |
| 10/17/19 | 10/17/19 | Withdrawal Withdrawal Fee | -5.00 | | 7,719.72 |
| 10/17/19 | 10/17/19 | Withdrawal Debit Card PUCCI'S PIZZA MIAMI FL Purch. Date 10/16 2401321929003001242 8409 | -42.50 | | 7,677.22 |
| 10/17/19 | 10/17/19 | Withdrawal ePay #929029100164 HTTP://WWW.GOGOAIR.COM 877-350-0038 IL | -17.00 | | 7,660.22 |
| 10/17/19 | 10/17/19 | Withdrawal ePay #929029100163 GOGO *INFLIGHTWIFI 877-350-0038 IL | -29.95 | | 7,630.27 |
| 10/18/19 | 10/18/19 | Withdrawal Debit Card CRAIG'S. WEST HOLLYWOO CA Purch. Date 10/17 2476501929140000467 3070 | -787.84 | | 6,842.43 |
| 10/18/19 | 10/18/19 | Withdrawal Debit Card RESTAURANT AT INTERCON MI MIAMI FL Purch. Date 10/16 2475542929117291541 0446 | -27.69 | | 6,814.74 |
| 10/18/19 | 10/18/19 | Withdrawal Debit Card DELTA AIR 0062177523299 ATLANTA GA Purch. Date 10/17 2471705929118729120 9450 | -499.00 | | 6,315.74 |
| 10/18/19 | 10/18/19 | Withdrawal Debit Card DELTA AIR 0060157427652 ATLANTA GA Purch. Date 10/17 2471705929187291205 7694 | -8.99 | | 6,306.75 |
| 10/18/19 | 10/18/19 | Withdrawal Debit Card DELTA AIR 0060157427651 ATLANTA GA Purch. Date 10/17 2471705929187291207 5702 | -10.99 | | 6,295.76 |
| 10/20/19 | 10/20/19 | Withdrawal Debit Card ARCO #69616 MALIBU CA Purch. Date 10/20 2429910929300273412 0273 | -3.63 | | 6,292.13 |
| 10/20/19 | 10/20/19 | Withdrawal POS #029185 MCDONALD'S F803 3141 HARBOR BLVD COSTA MESA CA | -6.99 | | 6,285.14 |
| 10/20/19 | 10/20/19 | Withdrawal Debit Card CHEVRON 0093042 NEWPORT BEACH CA Purch. Date 10/20 2469216929310008014 6368 | -93.96 | | 6,191.18 |
| 10/21/19 | 10/21/19 | Withdrawal Debit Card IRVINE CO FASHION ISLAND NEWPORT BEACH CA Purch. Date 10/20 2443565929320091030 0045 | -507.90 | | 5,683.28 |

**EXHIBIT B**
**Page 7 of 48**

USAO_00458920



**Southland** CREDIT UNION

Federally Insured by NCUA
P.O. Box 3003
Los Alamitos, CA 90720-1303
800.426.1917 | SouthlandCU.org
Quickline:888.426.1918

| Account No. | Statement Period | Page |
|---|---|---|
| 6938 | 10/01/19 Thru 10/31/19 | 3 of 3 |

## REWARDS CHECKING ID 32                                                                (continued)

| Transaction Date | Effective Date | Transaction Description | Withdrawal | Deposit | Balance |
|---|---|---|---|---|---|
| 10/22/19 | 10/22/19 | Withdrawal Debit Card CLUB AT TEN THOUSAND LOS ANGELES CA Purch. Date 10/21 2449215929563701081979 | -86.00 | | 5,597.28 |
| 10/22/19 | 10/22/19 | Withdrawal | -3,000.00 | | 2,597.28 |
| 10/22/19 | 10/22/19 | Withdrawal Debit Card R+D KITCHEN (949)219-0555 NEWPORT BEACH CA Purch. Date 10/20 2478930929550360007207093 | -150.45 | | 2,446.83 |
| 10/22/19 | 10/22/19 | Withdrawal Debit Card CECCONIS WEST HOLLYWOOD W HOLLYWOOD CA Purch. Date 10/21 24342859295017044719924 | -140.79 | | 2,306.04 |
| 10/23/19 | 10/23/19 | Withdrawal Debit Card PANINI KABOB GRILL CENTUR LOS ANGELES CA Purch. Date 10/22 24622759296500082876601 | -44.64 | | 2,261.40 |
| 10/23/19 | 10/23/19 | Withdrawal Debit Card NICK & STEF'S WFC LOS ANGELES CA Purch. Date 10/21 24692169296100539822731 | -94.65 | | 2,166.75 |
| 10/23/19 | 10/23/19 | Withdrawal Debit Card JAVIERS CENTURY CITY LOS ANGELES CA Purch. Date 10/22 24269799296500634402700 | -94.84 | | 2,071.91 |
| 10/23/19 | 10/23/19 | Withdrawal Debit Card BELLAS KITCHEN ORANGE CA Purch. Date 10/23 24755429296272965292382 | -4.62 | | 2,067.29 |
| 10/24/19 | 10/24/19 | Withdrawal Debit Card TST* LE PAIN QUOTIDIEN - NEWPORT BEACH CA Purch. Date 10/24 24137469297500865508406 | -12.38 | | 2,054.91 |
| 10/24/19 | 10/24/19 | Recurring Withdrawal ePay #929728100402 DROPBOX*2KF23MFN3J4G DROPBOX.COM CA | -19.99 | | 2,034.92 |
| 10/24/19 | 10/24/19 | Withdrawal Debit Card NORDSTROM #333 NEWPORT BEACH CA Purch. Date 10/23 24137469297200196252176 | -17.45 | | 2,017.47 |
| 10/25/19 | 10/25/19 | Withdrawal Debit Card CHEESECAKE IRVINE IRVINE CA Purch. Date 10/24 24431069298400025000073 | -21.11 | | 1,996.36 |
| 10/25/19 | 10/25/19 | Withdrawal Debit Card CRAIG'S. WEST HOLLYWOO CA Purch. Date 10/24 24765019298400004687214 | -300.90 | | 1,695.46 |
| 10/26/19 | 10/26/19 | Withdrawal Debit Card SQ *EDO LITTLE BITES Beverly Hills CA Purch. Date 10/25 24692169299100252181379 | -3.83 | | 1,691.63 |
| 10/28/19 | 10/28/19 | Withdrawal Debit Card FATBURGER CA - #1102 LOS ANGELES CA Purch. Date 10/27 24428069301500759888781 | -23.98 | | 1,667.65 |
| 10/28/19 | 10/28/19 | Withdrawal Debit Card PANINI KABOB GRILL CENTUR LOS ANGELES CA Purch. Date 10/27 24622759301500769142534 | -27.96 | | 1,639.69 |
| 10/28/19 | 10/28/19 | Withdrawal Debit Card DNH*GODADDY.COM 480-5058855 AZ Purch. Date 10/28 24906419301081863493857 | -98.17 | | 1,541.52 |
| 10/28/19 | 10/28/19 | Withdrawal Debit Card DNH*GODADDY.COM 480-5058855 AZ Purch. Date 10/28 24906419301081863547231 | -49.44 | | 1,492.08 |
| 10/29/19 | 10/29/19 | Withdrawal Debit Card IL FORNAIO NPB3091 NEWPORT BEACH CA Purch. Date 10/28 24692169302100286925598 | -33.00 | | 1,459.08 |
| 10/29/19 | 10/29/19 | Withdrawal Debit Card MARGARETS - LOS ANGELES LOS ANGELES CA Purch. Date 10/28 24269799302500598317227 | -266.37 | | 1,192.71 |
| 10/30/19 | 10/30/19 | Withdrawal Debit Card APPLE.COM/BILL 866-712-7753 CA Purch. Date 10/30 24692169303100778504967 | -9.99 | | 1,182.72 |
| 10/30/19 | 10/30/19 | Withdrawal Debit Card APPLE.COM/BILL 866-712-7753 CA Purch. Date 10/30 24692169303100778596054 | -4.99 | | 1,177.73 |
| 10/30/19 | 10/30/19 | Recurring Withdrawal Debit Card APPLE.COM/BILL 866-712-7753 CA Purch. Date 10/30 24692169303100766156606 | -9.99 | | 1,167.74 |
| 10/30/19 | 10/30/19 | Withdrawal Debit Card EQUINOX #750 8663326549 CA Purch. Date 10/29 24431069303400444000038 | -350.00 | | 817.74 |
| 10/31/19 | 10/31/19 | Withdrawal Unpd NSF 504 In the amount $10,000.00. | -30.00 | | 787.74 |
| 10/31/19 | 10/31/19 | Withdrawal Adjustment Debit Card Rwrd | | 10.00 | 797.74 |

| Fee Summary: | Month-to-Date | Year-to-Date |
|---|---|---|
| Insufficient Funds | 30.00 | 30.00 |

## REPORTING INFORMATION FOR 2019:

Total Share Dividends Year to Date:   $   60.00
Total Interest Paid Year to Date:     $    0.00

**EXHIBIT B**
**Page 8 of 48**

USAO_00458921



**Southland**
CREDIT UNION

Federally Insured by NCUA
P.O. Box 3003
Los Alamitos, CA 90720-1303
800.426.1917 | SouthlandCU.org
Quickline: 888.426.1918

| Account No. | Statement Period | Page |
|---|---|---|
| 6938 | 11/01/19 Thru 11/30/19 | 1 of 4 |

### ACCOUNT SUMMARY

| | | |
|---|---|---|
| Share Savings | $ | 25.00 |
| Share Certificates | $ | 0.00 |
| Money Market | $ | 0.00 |
| Checking | $ | 5,240.71 |
| IRA Accounts | $ | 0.00 |
| Loans | $ | 0.00 |

MICHAEL J AVENATTI
10000 SANTA MONICA BLVD UNIT 2107
LOS ANGELES CA 90067-7021

Relationship Rewards Tier: Owner

### PRIMARY SHARES ID 00

| Beginning Balance | Total Deposits/Credits | Total Withdrawals/Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|
| $ 25.00 | $ 0.00 | $ 0.00 | $ 25.00 | $ 0.00 |

| Transaction Date | Effective Date | Transaction Description | Withdrawal | Deposit | Balance |
|---|---|---|---|---|---|
| | | No Activity this Period | | | |

### REWARDS CHECKING ID 32

| Beginning Balance | Total Deposits/Credits | Total Withdrawals/Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|
| $ 797.74 | $ 131,010.00 | $ 126,567.03 | $ 5,240.71 | $ 70.00 |

| Transaction Date | Effective Date | Transaction Description | Withdrawal | Deposit | Balance |
|---|---|---|---|---|---|
| | | | | 20,000.00 | 20,797.74 |
| 11/01/19 | 11/01/19 | Deposit by Check | -11,000.00 | | 9,797.74 |
| 11/01/19 | 11/01/19 | Withdrawal JV | -5.00 | | 9,792.74 |
| 11/01/19 | 11/01/19 | Withdrawal Withdrawal Fee | -7,000.00 | | 2,792.74 |
| 11/01/19 | 11/01/19 | Withdrawal | -359.88 | | 2,432.86 |
| 11/01/19 | 11/01/19 | Recurring Withdrawal ePay #930527082090 DNH*GODADDY.COM 480-5058855 AZ | -49.21 | | 2,383.65 |
| 11/02/19 | 11/02/19 | Withdrawal Debit Card JAVIERS CENTURY CITY LOS ANGELES CA Purch. Date 11/01 2426979930650101556131 81 | -18.17 | | 2,365.48 |
| 11/02/19 | 11/02/19 | Recurring Withdrawal ePay #930627082140 DNH*GODADDY.COM 480-5058855 AZ | -25.00 | | 2,340.48 |
| 11/03/19 | 11/03/19 | Withdrawal Debit Card IRVINE BOOMERS IRVINE CA Purch. Date 11/02 2469216930710059731 4511 | -78.00 | | 2,262.48 |
| 11/03/19 | 11/03/19 | Withdrawal Debit Card THE COUNTER PARK PLACE IRVINE CA Purch. Date 11/02 2401339930700035900 0370 | -10.00 | | 2,252.48 |
| 11/03/19 | 11/03/19 | Withdrawal Debit Card ACE PARKING 2630 WEST HOLLYWOO CA Purch. Date 11/02 2449398930720049920 0255 | | 50,000.00 | 52,252.48 |
| 11/04/19 | 11/04/19 | Deposit JV INCOMING WIRE CY NATL BK | -10.00 | | 52,242.48 |
| 11/04/19 | 11/04/19 | Withdrawal JV WIRE FEE | -15,000.00 | | 37,242.48 |
| 11/04/19 | 11/04/19 | Withdrawal JV | -5.00 | | 37,237.48 |
| 11/04/19 | 11/04/19 | Withdrawal Withdrawal Fee | -4,500.00 | | 32,737.48 |
| 11/04/19 | 11/04/19 | Withdrawal | -26,000.00 | | 6,737.48 |
| 11/04/19 | 11/04/19 | Withdrawal JV | -5.00 | | 6,732.48 |
| 11/04/19 | 11/04/19 | Withdrawal Withdrawal Fee | -736.96 | | 5,995.52 |
| 11/04/19 | 11/04/19 | Withdrawal Debit Card WALDORF AST ROOFTOP REST BEVERLY HILLS CA Purch. Date 11/02 2443089301630844786 87 | -1,191.53 | | 4,803.99 |
| 11/05/19 | 11/05/19 | Withdrawal Debit Card VERIZON WIRELESS 14293 SANTA MONICA CA Purch. Date 11/04 2449804930966611835 5249 | -539.64 | | 4,264.35 |
| 11/05/19 | 11/05/19 | Recurring Withdrawal ePay #930926082300 DNH*GODADDY.COM 480-5058855 AZ | -186.00 | | 4,078.35 |
| 11/05/19 | 11/05/19 | Withdrawal Debit Card CECCONIS WEST HOLLYWOOD W HOLLYWOOD CA Purch. Date 11/04 2434285930901704774 3388 | -13.00 | | 4,065.35 |
| 11/06/19 | 11/06/19 | Withdrawal Debit Card LAX CHICKFILA T1 6651480 LOS ANGELES CA Purch. Date 11/05 2475542931016310712 5386 | -27.59 | | 4,037.76 |
| 11/06/19 | 11/06/19 | Withdrawal Debit Card CORAL TREE CAFE 310-4748633 CA Purch. Date 11/05 2402268931090001195 7461 | -84.98 | | 3,952.78 |
| 11/06/19 | 11/06/19 | Withdrawal Debit Card SOUTHWES 5262138439585 800-435-9792 TX Purch. Date 11/05 2469216931010050526 19116 | -328.30 | | 3,624.48 |
| 11/06/19 | 11/06/19 | Withdrawal Debit Card AMERICAN AIR0012387352285 FORT WORTH TX Purch. Date 11/05 2443106931097800112 4052 | | | |

**EXHIBIT B**
**Page 9 of 48**

USAO_00458922

| Account No. | Statement Period | Page |
|---|---|---|
| ▉6938 | 11/01/19 Thru 11/30/19 | 2 of 4 |

## REWARDS CHECKING ID 32 (continued)

| Transaction Date | Effective Date | Transaction Description | Withdrawal | Deposit | Balance |
|---|---|---|---|---|---|
| 11/06/19 | 11/06/19 | Withdrawal Debit Card AMERICAN AIR0010659555749 FORT WORTH TX Purch. Date 11/05 244310693109780002311732 | -60.90 | | 3,563.58 |
| 11/07/19 | 11/07/19 | Withdrawal Debit Card ALLEGRO RESTAURANT 702-770-2540 NV Purch. Date 11/06 246921693111006464155578 | -56.55 | | 3,507.03 |
| 11/07/19 | 11/07/19 | Withdrawal Debit Card PANASONIC- AA LAKE FOREST CA Purch. Date 11/07 242316893110833074040603 | -19.00 | | 3,488.03 |
| 11/07/19 | 11/07/19 | Withdrawal Debit Card TAXI SVC MIAMI MIAMI FL Purch. Date 11/06 248694893112634635660394 | -49.56 | | 3,438.47 |
| 11/07/19 | 11/07/19 | Withdrawal Debit Card HCILV_2 LAS VEGAS NV Purch. Date 11/06 241831093119900104837515 | -17.82 | | 3,420.65 |
| 11/08/19 | 11/08/19 | Withdrawal Debit Card GOODIES LAS VEGAS NV Purch. Date 11/06 246921693121002420010939 | -22.79 | | 3,397.86 |
| 11/08/19 | 11/08/19 | Withdrawal Debit Card WYNN LAS VEGAS HOTEL LAS VEGAS NV Purch. Date 11/06 246921693121002421079189 | -453.72 | | 2,944.14 |
| 11/08/19 | 11/08/19 | Withdrawal Debit Card KOMODO - MIAMI MIAMI FL Purch. Date 11/06 242697993120000996449167 | -201.98 | | 2,742.16 |
| 11/08/19 | 11/08/19 | Recurring Withdrawal Debit Card APPLE COM/BILL 866-712-7753 CA Purch. Date 11/08 246921693121000595145308 | -0.99 | | 2,741.17 |
| 11/08/19 | 11/08/19 | Withdrawal Debit Card TAXI SVC MIAMI MIAMI FL Purch. Date 11/07 248694893112263423636655 | -42.00 | | 2,699.17 |
| 11/09/19 | 11/09/19 | Withdrawal Debit Card RESTAURANT AT INTERCON MI MIAMI FL Purch. Date 11/07 247554293131731354437740 | -46.16 | | 2,653.01 |
| 11/10/19 | 11/10/19 | Withdrawal Debit Card TST* PURA VIDA - CORAL GA CORAL GABLES FL Purch. Date 11/10 241374693142001424788411 | -23.44 | | 2,629.57 |
| 11/11/19 | 11/11/19 | Withdrawal Debit Card SUGARCANE RAW BAR AND GR MIAMI FL Purch. Date 11/10 248019793154005990011151 | -408.44 | | 2,221.13 |
| 11/12/19 | 11/12/19 | Withdrawal Debit Card NORTH ITALIA MIAMI MARY MIAMI FL Purch. Date 11/11 244310693164004430004097 | -40.00 | | 2,181.13 |
| 11/13/19 | 11/13/19 | Withdrawal Debit Card AMERICAN AIR0012388628847 FORT WORTH TX Purch. Date 11/12 244310693179780006811873 | -283.30 | | 1,897.83 |
| 11/13/19 | 11/13/19 | Withdrawal Debit Card AMERICAN AIR0010610003210 FORT WORTH TX Purch. Date 11/12 244310693179780006811873 | -63.34 | | 1,834.49 |
| 11/13/19 | 11/13/19 | Withdrawal Debit Card AMERICAN AIR0010610004700 FORT WORTH TX Purch. Date 11/12 244310693179780001978831 | -25.00 | | 1,809.49 |
| 11/14/19 | 11/14/19 | Recurring Withdrawal Debit Card CALIFORNIA CRYOBANK 866-927-9622 CA Purch. Date 11/13 244939893172008990201869 | -225.00 | | 1,584.49 |
| 11/14/19 | 11/14/19 | Withdrawal Debit Card RESTAURANT AT INTERCON MI MIAMI FL Purch. Date 11/12 247554293181631867881531 | -5.40 | | 1,579.09 |
| 11/16/19 | 11/16/19 | Withdrawal Debit Card RESTAURANT AT INTERCON MI MIAMI FL Purch. Date 11/14 247554293201732094771974 | -5.88 | | 1,573.21 |
| 11/17/19 | 11/17/19 | Withdrawal Debit Card TST* AMARA AT PARAISO MIAMI FL Purch. Date 11/17 241374693215009185442275 | -493.64 | | 1,079.57 |
| 11/17/19 | 11/17/19 | Withdrawal Debit Card 8 1/2 CAFFE' & BOTTEGA MIAMI FL Purch. Date 11/16 244129093210300424376338 | -14.45 | | 1,065.12 |
| 11/17/19 | 11/17/19 | Withdrawal Debit Card Viasat In-Flight Wi-Fi 888-6496711 CA Purch. Date 11/18 242042993220000138653539 | -16.00 | | 1,049.12 |
| 11/18/19 | 11/18/19 | Withdrawal Debit Card RESTAURANT AT INTERCON MI MIAMI FL Purch. Date 11/16 247554293221532211052901 | -12.15 | | 1,036.97 |
| 11/18/19 | 11/18/19 | Deposit by Check | | 26,000.00 | 27,036.97 |
| 11/18/19 | 11/18/19 | Withdrawal | -4,500.00 | | 22,536.97 |
| 11/18/19 | 11/18/19 | Withdrawal by Check | -20,000.00 | | 2,536.97 |
| 11/18/19 | 11/18/19 | Withdrawal Debit Card AMERICAN AIR0012389469602 FORT WORTH TX Purch. Date 11/17 244310693229780006091875 | -413.30 | | 2,123.67 |
| 11/18/19 | 11/19/19 | Withdrawal Debit Card LPC SEFC TRANSIENT MIAMI FL Purch. Date 11/17 248963093229000177254437 | -15.00 | | 2,108.67 |
| 11/18/19 | 11/19/19 | Withdrawal Debit Card SILVERSPOT CINEMA REST MIAMI FL Purch. Date 11/18 244450093223004425326650 | -25.63 | | 2,083.04 |
| 11/19/19 | 11/19/19 | Withdrawal Debit Card GOOGLE *DOMAINS 650-253-0000 CA Purch. Date 11/18 240552393230833234440012 | -0.08 | | 2,082.96 |
| 11/19/19 | 11/19/19 | Withdrawal Debit Card GOOGLE *DOMAINS 650-253-0000 CA Purch. Date 11/18 240552393230833348503032 | -60.00 | | 2,022.96 |
| 11/19/19 | 11/19/19 | Withdrawal Debit Card PIZZA HUT CONCOURSE E MIAMI FL Purch. Date 11/18 244939893230915990032263 | -12.41 | | 2,010.55 |
| 11/19/19 | 11/19/19 | Withdrawal Debit Card CECCONIS WEST HOLLYWOOD W HOLLYWOOD CA Purch. Date 11/18 243428593230170447717123 | -199.65 | | 1,810.90 |
| 11/20/19 | 11/20/19 | Withdrawal Debit Card WALLY'S VINOTECA CULVER CITY CA Purch. Date 11/19 244310693242007388600557 | -130.93 | | 1,679.97 |
| 11/20/19 | 11/20/19 | Withdrawal Debit Card FEDEX OFFIC59100059188 BEVERLY HILLS CA Purch. Date 11/19 241640793240696823217716 | -4.95 | | 1,675.02 |
| 11/21/19 | 11/21/19 | Withdrawal Debit Card DR. SEAN BREEN, PC 760-5007615 CA Purch. Date 11/20 247606293254700005374066 | -359.00 | | 1,316.02 |
| 11/21/19 | 11/21/19 | Withdrawal Debit Card MARGARETS - LOS ANGELES LOS ANGELES CA Purch. Date 11/20 242697993255006750701551 | -706.18 | | 609.84 |
| 11/21/19 | 11/21/19 | Withdrawal Debit Card LAX AIRP URTH CAFFE T 1 LOS ANGELES CA Purch. Date 11/20 247554293256325153614 | -23.21 | | 586.63 |
| 11/21/19 | 11/21/19 | Withdrawal Debit Card SOUTHWES 5262143451065 800-435-9792 TX Purch. Date 11/20 246921693255007649838382 | -376.96 | | 209.67 |

**EXHIBIT B**
**Page 10 of 48**



Southland CREDIT UNION

Federally Insured by NCUA
P.O. Box 3003
Los Alamitos, CA 90720-1303
800.426.1917 | SouthlandCU.org
Quickline:888.426.1918

| Account No. | Statement Period | Page |
|---|---|---|
| 6938 | 11/01/19 Thru 11/30/19 | 3 of 4 |

## REWARDS CHECKING ID 32 (continued)

| Transaction Date | Effective Date | Transaction Description | Withdrawal | Deposit | Balance |
|---|---|---|---|---|---|
| 11/21/19 | 11/21/19 | Withdrawal Debit Card SWA*UPGBOARD5269856225188 800-435-9792 TX Purch. Date 11/20 2469216932510057649839 | -30.00 | | 179.67 |
| 11/22/19 | 11/22/19 | Withdrawal Debit Card SILVERSPOT CINEMA MIAMI MIAMI FL Purch. Date 11/17 2444500932660011918780 | -43.02 | | 136.65 |
| 11/22/19 | 11/22/19 | Withdrawal Debit Card SILVERSPOT CINEMA MIAMI MIAMI FL Purch. Date 11/17 2444500932660011918798 | -43.02 | | 93.63 |
| 11/22/19 | 11/22/19 | Withdrawal Debit Card STRBUCKS C LAS LAS VEGAS NV Purch. Date 11/21 2469216932610097456 | -3.63 | | 90.00 |
| 11/22/19 | 11/22/19 | Withdrawal Debit Card STARBUCKS II WINCHESTER NV Purch. Date 11/21 2443106932669878663927 | -6.39 | | 83.61 |
| 11/22/19 | 11/22/19 | Withdrawal Debit Card SOUTHWES 5262125340441 800-435-9792 TX Purch. Date 11/21 2469216932610019774145 | -16.00 | | 67.61 |
| 11/22/19 | 11/22/19 | Deposit JV STOP PMT CASHIER'S CHECK 60163685 | | 20,000.00 | 20,067.61 |
| 11/22/19 | 11/22/19 | Withdrawal by Check | -15,000.00 | | 5,067.61 |
| 11/22/19 | 11/22/19 | Withdrawal | -2,500.00 | | 2,567.61 |
| 11/23/19 | 11/23/19 | Withdrawal Debit Card AA INFLIGHT VISA FACET 3 PHOENIX AZ Purch. Date 11/23 2471705932717327982192 | -19.98 | | 2,547.63 |
| 11/23/19 | 11/23/19 | Recurring Withdrawal ePay #932725083927 EQUINOX MOTO #750 866-332-6549 CA | -350.00 | | 2,197.63 |
| 11/24/19 | 11/24/19 | Recurring Withdrawal ePay #932829100393 DROPBOX*CT2RRLZ8ZS52 DROPBOX.COM CA | -19.99 | | 2,177.64 |
| 11/24/19 | 11/24/19 | Withdrawal Debit Card STARBUCKS STORE 05401 BEVERLY HILLS CA Purch. Date 11/24 2469216932810038743021 | -2.45 | | 2,175.19 |
| 11/25/19 | 11/25/19 | Withdrawal Debit Card EQUINOX CAFE #713 LOS ANGELES CA Purch. Date 11/24 2443106932820718850075 | -15.70 | | 2,159.49 |
| 11/25/19 | 11/25/19 | Withdrawal Debit Card SQ *BACIO DI LATTE Newport Beach CA Purch. Date 11/24 | -15.75 | | 2,143.74 |
| 11/25/19 | 11/25/19 | Withdrawal Debit Card JAVIERS CRYSTAL COVE NEWPORT COAST CA Purch. Date 11/24 2426979932950063135300 | -240.57 | | 1,903.17 |
| 11/25/19 | 11/25/19 | Withdrawal Debit Card WALDORF AST JEAN GEOR BAR BEVERLY HILLS CA Purch. Date 11/23 2475542932916329183289 | -52.56 | | 1,850.61 |
| 11/26/19 | 11/26/19 | Withdrawal Debit Card DR. SEAN BREEN, PC 760-5007615 CA Purch. Date 11/25 2476062933047000045165 | -1,299.00 | | 551.61 |
| 11/26/19 | 11/26/19 | Withdrawal Debit Card WALLY'S VINOTECA CULVER CITY CA Purch. Date 11/25 2443106933020738860174 | -130.00 | | 421.61 |
| 11/26/19 | 11/26/19 | Deposit by Check | | 15,000.00 | 15,421.61 |
| 11/26/19 | 11/26/19 | Withdrawal by Check | -4,500.00 | | 10,921.61 |
| 11/26/19 | 11/26/19 | Withdrawal | -4,850.00 | | 6,071.61 |
| 11/26/19 | 11/26/19 | Withdrawal JV | -5.00 | | 6,066.61 |
| 11/26/19 | 11/26/19 | Withdrawal Withdrawal Fee | -27.51 | | 6,039.10 |
| 11/27/19 | 11/27/19 | Withdrawal Debit Card UBER TRIP HELP.UBER.COM CA Purch. Date 11/27 2449215933171961453834 | -16.00 | | 6,023.10 |
| 11/27/19 | 11/27/19 | Withdrawal Debit Card Viasat In-Flight Wi-Fi 888-6496711 CA Purch. Date 11/27 2420429933100173873821 | -190.00 | | 5,833.10 |
| 11/28/19 | 11/28/19 | Withdrawal Debit Card ANNIE GUNNS RESTAURANT CHESTERFIELD MO Purch. Date 11/27 2445388933000013958456 | -37.08 | | 5,796.02 |
| 11/28/19 | 11/28/19 | Withdrawal POS #521270 WAL-MART #2600 100 THF BLVD CHESTERFIELD MO | -6.63 | | 5,789.39 |
| 11/28/19 | 11/28/19 | Withdrawal Debit Card STARBUCKS C-17 STL ST. LOUIS MO Purch. Date 11/27 2469216933210077662958 | -52.51 | | 5,736.88 |
| 11/28/19 | 11/28/19 | Withdrawal Debit Card LA PROVENCE CAFE LAX LOS ANGELES CA Purch. Date 11/27 2469216933210077147698 | -30.00 | | 5,706.88 |
| 11/28/19 | 11/28/19 | Withdrawal Debit Card AMERICAN AIR0010277524159 FORT WORTH TX Purch. Date 11/27 2443106933297800134556 | -30.00 | | 5,676.88 |
| 11/28/19 | 11/28/19 | Withdrawal Debit Card AMERICAN AIR0010277524162 FORT WORTH TX Purch. Date 11/27 2443106933297800134578 | -43.52 | | 5,633.36 |
| 11/28/19 | 11/28/19 | Withdrawal Debit Card LAX AIRP HOMEBOY CAFE LOS ANGELES CA Purch. Date 11/27 2475542933226323683590 | -30.40 | | 5,602.96 |
| 11/29/19 | 11/29/19 | Withdrawal Debit Card 0007 AMC CHESTERFIELD CHESTERFIELD MO Purch. Date 11/28 2443106933301807462188 | -9.99 | | 5,592.97 |
| 11/29/19 | 11/29/19 | Recurring Withdrawal Debit Card APPLE.COM/BILL 866-712-7753 CA Purch. Date 11/29 2469216933310057822301 | -14.98 | | 5,577.99 |
| 11/29/19 | 11/29/19 | Recurring Withdrawal Debit Card APPLE.COM/BILL 866-712-7753 CA Purch. Date 11/29 2469216933310057819378 | -217.00 | | 5,360.99 |
| 11/30/19 | 11/30/19 | Withdrawal Debit Card ANNIE GUNNS RESTAURANT CHESTERFIELD MO Purch. Date 11/29 2445388933400014099043 | -20.28 | | 5,340.71 |
| 11/30/19 | 11/30/19 | Withdrawal Debit Card ANNIE GUNNS RESTAURANT CHESTERFIELD MO Purch. Date 11/29 2445388933400014062512 | -110.00 | | 5,230.71 |
| 11/30/19 | 11/30/19 | Withdrawal Debit Card TST* CIRCLE 7 RANCH - BAL BALLWIN MO Purch. Date 11/30 2413746933450127494446 | | 10.00 | 5,240.71 |
| 11/30/19 | 11/30/19 | Withdrawal Adjustment Debit Card Rwrd | | | |

**EXHIBIT B**
**Page 11 of 48**

USAO_00458924

| Account No. | Statement Period | Page |
|---|---|---|
| 6938 | 11/01/19 Thru 11/30/19 | 4 of 4 |

**REWARDS CHECKING ID 32**                                                    (continued)

| Fee Summary: | Month-to-Date | Year-to-Date |
|---|---|---|
| Insufficient Funds | 0.00 | 30.00 |

**REPORTING INFORMATION FOR 2019:**

| | | |
|---|---|---|
| Total Share Dividends Year to Date: | $ | 70.00 |
| Total Interest Paid Year to Date: | $ | 0.00 |

USAO_00458925



**Southland**
CREDIT UNION

Federally Insured by NCUA
P.O. Box 3003
Los Alamitos, CA 90720-1303
800.426.1917 | SouthlandCU.org
Quickline: 888.426.1918

| Account No. | Statement Period | Page |
|---|---|---|
| ▇6938 | 12/01/19 Thru 12/31/19 | 1 of 3 |

### ACCOUNT SUMMARY

| | | |
|---|---|---|
| Share Savings | $ | 25.00 |
| Share Certificates | $ | 0.00 |
| Money Market | $ | 0.00 |
| Checking | $ | 10.00 |
| IRA Accounts | $ | 0.00 |
| Loans | $ | 0.00 |

MICHAEL J AVENATTI
10000 SANTA MONICA BLVD UNIT 2107
LOS ANGELES CA 90067-7021

**Relationship Rewards Tier: Owner**

### PRIMARY SHARES ID 00

| Beginning Balance | Total Deposits/Credits | Total Withdrawals/Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|
| $ 25.00 | $ 0.00 | $ 0.00 | $ 25.00 | $ 0.00 |

| Transaction Date | Effective Date | Transaction Description | Withdrawal | Deposit | Balance |
|---|---|---|---|---|---|
| | | No Activity this Period | | | |

### REWARDS CHECKING ID 32

| Beginning Balance | Total Deposits/Credits | Total Withdrawals/Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|
| $ 5,240.71 | $ 4,860.00 | $ 10,090.71 | $ 10.00 | $ 80.00 |

| Transaction Date | Effective Date | Transaction Description | Withdrawal | Deposit | Balance |
|---|---|---|---|---|---|
| 12/01/19 | 12/01/19 | Withdrawal Debit Card MCDONALD'S F7678 CHESTERFIELD MO Purch. Date 11/30 24427339334730239636521 | -29.07 | | 5,211.64 |
| 12/01/19 | 12/01/19 | Withdrawal Debit Card POPEYES 12296 / 710 ELLISVILLE MO Purch. Date 11/30 242316893354000000126857 | -21.74 | | 5,189.90 |
| 12/01/19 | 12/01/19 | Withdrawal Debit Card CHARLIE GITTOS ST LOUIS MO Purch. Date 11/30 242754793357504021 77265 | -451.19 | | 4,738.71 |
| 12/02/19 | 12/02/19 | Withdrawal Debit Card EBONYNEWS ST1203 HAZELWOOD MO Purch. Date 12/01 244310693368380000159147 | -37.70 | | 4,701.01 |
| 12/02/19 | 12/02/19 | Withdrawal Debit Card EXXONMOBIL 96688155 CHESTERFIELD MO Purch. Date 12/01 2416405933637800185071 1 | -33.64 | | 4,667.37 |
| 12/02/19 | 12/02/19 | Withdrawal Debit Card STARBUCKS C-02 STL ST. LOUIS MO Purch. Date 12/01 2469216933610045304171 6 | -7.00 | | 4,660.37 |
| 12/02/19 | 12/02/19 | Withdrawal Debit Card UBER TRIP HELP.UBER.COM CA Purch. Date 12/02 24492159336719955201 750 | -14.62 | | 4,645.75 |
| 12/02/19 | 12/02/19 | Withdrawal Debit Card AMERICAN AIR0012391616360 FORT WORTH TX Purch. Date 12/01 244310693369780006030976 | -696.29 | | 3,949.46 |
| 12/02/19 | 12/02/19 | Withdrawal ePay #933628100812 HTTP://WWW.GOGOAIR.COM 877-350-0038 IL | -14.00 | | 3,935.46 |
| 12/02/19 | 12/02/19 | Withdrawal Debit Card HYATT HOTELS CHESTERFIELD MO Purch. Date 12/01 2471705933664336309 6837 | -508.14 | | 3,427.32 |
| 12/02/19 | 12/02/19 | Withdrawal Debit Card HYATT HOTELS CHESTERFIELD MO Purch. Date 12/01 24717059336643363096845 | -501.63 | | 2,925.69 |
| 12/02/19 | 12/03/19 | Withdrawal Debit Card UBER TRIP HELP.UBER.COM CA Purch. Date 12/02 24492159336713983985385 | -17.31 | | 2,908.38 |
| 12/03/19 | 12/03/19 | Withdrawal Debit Card UNIVERSITY COMPOUNDING 800-985-8065 CA Purch. Date 12/02 24493989337207348500193 | -946.95 | | 1,961.43 |
| 12/03/19 | 12/03/19 | Withdrawal Debit Card UBER TRIP HELP.UBER.COM CA Purch. Date 12/03 24492159337717995723220 | -10.58 | | 1,950.85 |
| 12/03/19 | 12/03/19 | Withdrawal Debit Card UBER TRIP HELP.UBER.COM CA Purch. Date 12/03 24492159337715011761802 | -12.40 | | 1,938.45 |
| 12/03/19 | 12/03/19 | Withdrawal Debit Card UBER TRIP HELP.UBER.COM CA Purch. Date 12/03 24492159337713047881975 | -13.73 | | 1,924.72 |
| 12/04/19 | 12/04/19 | Withdrawal Debit Card AVIS RENT-A-CAR 1 SAINT LOUIS MO Purch. Date 12/01 243912193388254673097 42 | -378.05 | | 1,546.67 |
| 12/04/19 | 12/04/19 | Withdrawal Debit Card JOEYS WYNWOOD MIAMI FL Purch. Date 12/03 242697993380010534700 66 | -126.00 | | 1,420.67 |
| 12/04/19 | 12/04/19 | Withdrawal Debit Card UBER TRIP HELP.UBER.COM CA Purch. Date 12/04 24492159338713070505854 | -15.66 | | 1,405.01 |

**EXHIBIT B**
**Page 13 of 48**

USAO_00458926

| | | Account No. | Statement Period | Page |
|---|---|---|---|---|
| | | ▆938 | 12/01/19 Thru 12/31/19 | 2 of 3 |

## REWARDS CHECKING ID 32 (continued)

| Transaction Date | Effective Date | Transaction Description | Withdrawal | Deposit | Balance |
|---|---|---|---|---|---|
| 12/04/19 | 12/04/19 | Withdrawal Debit Card UBER TRIP HELP.UBER.COM CA Purch. Date 12/04 24492159338717081918303 | -29.15 | | 1,375.86 |
| 12/04/19 | 12/04/19 | Withdrawal Debit Card RESTAURANT AT INTERCON MI MIAMI FL Purch. Date 12/03 24755429338263380251475 | -5.88 | | 1,369.98 |
| 12/04/19 | 12/04/19 | Withdrawal Debit Card UBER TRIP HELP.UBER.COM CA Purch. Date 12/04 24492159338719117578846 | -13.89 | | 1,356.09 |
| 12/04/19 | 12/04/19 | Withdrawal Debit Card UBER TRIP HELP.UBER.COM CA Purch. Date 12/04 24492159338717134965491 | -16.32 | | 1,339.77 |
| 12/05/19 | 12/05/19 | Withdrawal Debit Card UBER TRIP HELP.UBER.COM CA Purch. Date 12/05 24492159339715140129820 | -13.08 | | 1,326.69 |
| 12/05/19 | 12/05/19 | Withdrawal Debit Card UBER TRIP HELP.UBER.COM CA Purch. Date 12/05 24492159339715159849144 | -15.26 | | 1,311.43 |
| 12/05/19 | 12/05/19 | Withdrawal Debit Card UBER TRIP HELP.UBER.COM CA Purch. Date 12/05 24492159339717193660982 | -12.40 | | 1,299.03 |
| 12/06/19 | 12/06/19 | Withdrawal Debit Card UBER TRIP HELP.UBER.COM CA Purch. Date 12/06 24492159340715238042775 | -25.00 | | 1,274.03 |
| 12/06/19 | 12/06/19 | Withdrawal Debit Card UBER TRIP HELP.UBER.COM CA Purch. Date 12/06 24492159340715218209014 | -32.83 | | 1,241.20 |
| 12/06/19 | 12/06/19 | Withdrawal Debit Card UBER TRIP HELP.UBER.COM CA Purch. Date 12/06 24492159340715239419972 | -60.56 | | 1,180.64 |
| 12/06/19 | 12/06/19 | Withdrawal Debit Card UBER TRIP HELP.UBER.COM CA Purch. Date 12/06 24492159340715212829973 | -48.51 | | 1,132.13 |
| 12/06/19 | 12/06/19 | Withdrawal Debit Card UBER TRIP HELP.UBER.COM CA Purch. Date 12/06 24492159340717227959845 | -32.48 | | 1,099.65 |
| 12/06/19 | 12/06/19 | Withdrawal Debit Card EAST RESTAURANT MIAMI FL Purch. Date 12/05 24055239340722348780111 | -79.52 | | 1,020.13 |
| 12/06/19 | 12/06/19 | Withdrawal Debit Card UBER TRIP HELP.UBER.COM CA Purch. Date 12/06 24492159340713261612168 | -15.34 | | 1,004.79 |
| 12/07/19 | 12/07/19 | Withdrawal Debit Card UBER TRIP HELP.UBER.COM CA Purch. Date 12/07 24492159341713304616977 | -18.56 | | 986.23 |
| 12/07/19 | 12/07/19 | Withdrawal Debit Card UBER TRIP HELP.UBER.COM CA Purch. Date 12/07 24492159341713318182271 | -5.34 | | 980.89 |
| 12/07/19 | 12/07/19 | Withdrawal Debit Card JOE THE JUICE MIAMI LLC Miami FL Purch. Date 12/07 24204299341001967534833 | -12.17 | | 968.72 |
| 12/07/19 | 12/07/19 | Withdrawal Debit Card CMT MIAMI FL 27800010 MIAMI FL Purch. Date 12/07 24164079341090465372378 | -11.00 | | 957.72 |
| 12/07/19 | 12/07/19 | Withdrawal Debit Card UBER TRIP HELP.UBER.COM CA Purch. Date 12/07 24492159341719371914500 | -7.30 | | 950.42 |
| 12/07/19 | 12/07/19 | Withdrawal Debit Card UBER TRIP HELP.UBER.COM CA Purch. Date 12/08 24492159342713408283533 | -5.00 | | 945.42 |
| 12/07/19 | 12/07/19 | Withdrawal Debit Card UBER TRIP HELP.UBER.COM CA Purch. Date 12/08 24492159342715392289699 | -28.73 | | 916.69 |
| 12/07/19 | 12/07/19 | Withdrawal Debit Card UBER TRIP HELP.UBER.COM CA Purch. Date 12/08 24492159342715409349676 | -15.26 | | 901.43 |
| 12/08/19 | 12/08/19 | Withdrawal Debit Card STUBHUB, INC. 866-788-2482 CA Purch. Date 12/08 24492159342715440128204 | -475.83 | | 425.60 |
| 12/08/19 | 12/08/19 | Recurring Withdrawal Debit Card APPLE.COM/BILL 866-712-7753 CA Purch. Date 12/08 24692169342100839585396 | -0.99 | | 424.61 |
| 12/09/19 | 12/09/19 | Withdrawal Debit Card UBER TRIP HELP.UBER.COM CA Purch. Date 12/09 24492159343719482673266 | -16.24 | | 408.37 |
| 12/09/19 | 12/09/19 | Withdrawal Debit Card UBER TRIP HELP.UBER.COM CA Purch. Date 12/09 24492159343719473806164 | -17.26 | | 391.11 |
| 12/09/19 | 12/09/19 | Withdrawal Debit Card UBER TRIP HELP.UBER.COM CA Purch. Date 12/09 24492159343715510952136 | -13.62 | | 377.49 |
| 12/09/19 | 12/09/19 | Withdrawal Debit Card UBER TRIP HELP.UBER.COM CA Purch. Date 12/09 24492159343715530707155 | -15.01 | | 362.48 |
| 12/10/19 | 12/10/19 | Withdrawal Debit Card UBER TRIP HELP.UBER.COM CA Purch. Date 12/10 24492159344713559607686 | -21.10 | | 341.38 |
| 12/10/19 | 12/10/19 | Withdrawal Debit Card UBER TRIP HELP.UBER.COM CA Purch. Date 12/10 24492159344713539113318 | -51.21 | | 290.17 |
| 12/10/19 | 12/10/19 | Withdrawal Debit Card UBER TRIP HELP.UBER.COM CA Purch. Date 12/10 24492159344717557021279 | -43.01 | | 247.16 |
| 12/11/19 | 12/11/19 | Withdrawal Debit Card UBER TRIP HELP.UBER.COM CA Purch. Date 12/10 24492159344719591726293 | -10.53 | | 236.63 |
| 12/11/19 | 12/11/19 | Withdrawal Debit Card UBER TRIP HELP.UBER.COM CA Purch. Date 12/11 24492159345719631817465 | -7.70 | | 228.93 |
| 12/11/19 | 12/11/19 | Withdrawal Debit Card Viasat In-Flight Wi-Fi 888-6496711 CA Purch. Date 12/11 24204299345000116351426 | -18.00 | | 210.93 |
| 12/14/19 | 12/14/19 | Withdrawal Debit Card UBER TRIP HELP.UBER.COM CA Purch. Date 12/15 24492159349715957823588 | -18.64 | | 192.29 |
| 12/15/19 | 12/15/19 | Withdrawal Debit Card UBER TRIP HELP.UBER.COM CA Purch. Date 12/15 24492159349717968803146 | -19.47 | | 172.82 |
| 12/15/19 | 12/15/19 | Withdrawal Debit Card UBER TRIP HELP.UBER.COM CA Purch. Date 12/15 24492159349717972048175 | -69.13 | | 103.69 |
| 12/15/19 | 12/15/19 | Withdrawal Debit Card CLUB AT TEN THOUSAND 3109543953 CA Purch. Date 12/15 24492159349637163027905 | -40.00 | | 63.69 |
| 12/16/19 | 12/16/19 | Withdrawal Debit Card UBER TRIP HELP.UBER.COM CA Purch. Date 12/16 24492159350713040652888 | -17.55 | | 46.14 |



**Southland**
CREDIT UNION

Federally Insured by NCUA
P.O. Box 3003
Los Alamitos, CA 90720-1303
800.426.1917 | SouthlandCU.org
Quickline:888.426.1918

| Account No. | Statement Period | Page |
|---|---|---|
| ▓6938 | 12/01/19 Thru 12/31/19 | 3 of 3 |

## REWARDS CHECKING ID 32 (continued)

| Transaction Date | Effective Date | Transaction Description | Withdrawal | Deposit | Balance |
|---|---|---|---|---|---|
| 12/16/19 | 12/16/19 | Withdrawal Debit Card UBER TRIP HELP.UBER.COM CA Purch. Date 12/16 24492159350713060898304 | -12.94 | | 33.20 |
| 12/16/19 | 12/16/19 | Deposit by Check | | 4,850.00 | 4,883.20 |
| 12/16/19 | 12/16/19 | Withdrawal | -3,500.00 | | 1,383.20 |
| 12/17/19 | 12/17/19 | Withdrawal Debit Card UBER TRIP HELP.UBER.COM CA Purch. Date 12/17 24492159351717126367021 | -54.89 | | 1,328.31 |
| 12/17/19 | 12/17/19 | Withdrawal Debit Card UNITED 0162486517095 800-932-2732 TX Purch. Date 12/16 24692169351100079142229 | -886.60 | | 441.71 |
| 12/17/19 | 12/17/19 | Withdrawal Debit Card UBER TRIP HELP.UBER.COM CA Purch. Date 12/17 24492159351719150384542 | -84.04 | | 357.67 |
| 12/18/19 | 12/18/19 | Withdrawal Debit Card STARBUCKS TC83 EWR NEWARK NJ Purch. Date 12/17 24692169352100683301954 | -3.15 | | 354.52 |
| 12/18/19 | 12/18/19 | Withdrawal Debit Card STARBUCKS A - F2 EWR NEWARK NJ Purch. Date 12/17 24692169352100683268278 | -6.61 | | 347.91 |
| 12/18/19 | 12/18/19 | Withdrawal Debit Card C1 - DAILY NEWARK NJ Purch. Date 12/18 24055239352796468685891 | -23.68 | | 324.23 |
| 12/18/19 | 12/18/19 | Withdrawal Debit Card C1 - ABRUZZO NEWARK NJ Purch. Date 12/18 24055239352796468562827 | -59.51 | | 264.72 |
| 12/18/19 | 12/18/19 | Withdrawal Debit Card GOGO UAL INFLT WIFI 877-350-0038 IL Purch. Date 12/18 24692169352100028876959 | -20.99 | | 243.73 |
| 12/19/19 | 12/19/19 | Withdrawal Debit Card GOOGLE *DOMAINS 650-253-0000 CA Purch. Date 12/19 24055239353083739403308 | -12.00 | | 231.73 |
| 12/19/19 | 12/19/19 | Withdrawal Debit Card CECCONIS WEST HOLLYWOOD W HOLLYWOOD CA Purch. Date 12/18 24342859353017049958260 | -231.73 | | 0.00 |
| 12/31/19 | 12/31/19 | Withdrawal Adjustment Debit Card Rwrd | | 10.00 | 10.00 |

| Fee Summary: | Month-to-Date | Year-to-Date |
|---|---|---|
| Insufficient Funds | 0.00 | 30.00 |

## REPORTING INFORMATION FOR 2019:

| | | |
|---|---|---|
| Total Share Dividends Year to Date: | $ | 80.00 |
| Total Interest Paid Year to Date: | $ | 0.00 |





Southland CU

Cash Letter Information:

DIN: 7320000000001166

Posting Date: 1/15/2020 12:00:00 AM

Amount: $20,000.00      BOFD RT: 091000019

Cash Letter Total: $832,054.68

Cash Letter Date: 1/15/2020 12:00:00 AM

Cash Letter RT: 061000146

Bundle Total: $213,609.26

Sequence Number: 866269754

Previous Item Amount: $64.00

Next Item Amount: $69.00

Electronic Endorsements:
091000019  1/14/2020  00000047 23068287  BOFD 1/15/2020 $20,000.00
061000146  1/15/2020  866269754

6938 AVENATTI,MICHAEL  **Transaction Summary**                                        01/16/2020

USAO_00458933

| Post Date | ID | Eff Date | Transaction | Trans Amt | Balance Chg | Int/Pnlty | Fees | New Balance | Description | Prev Available |
|-----------|-----|----------|-------------|-----------|-------------|-----------|------|-------------|-------------|----------------|
| 01/15/2020 | S 32 | 01/15/2020 | In the amount $20,000.00.<br>Fee Withdra...<br>%% Card 15 #8943 | 30.00 | -30.00 | 0.00 | 0.00 | -29.38 | Unpd NSF 0000000503 | 0.62 |
| 01/11/2020 | S 32 | 01/11/2020 | Date 01/11/20 24692160011100219861275 5735<br>APPLE.COM/BILL 866-712-7753 CA<br>Debit Card W...<br>%% Card 15 #8943 | 9.99 | -9.99 | 0.00 | 0.00 | 0.62 | | 10.61 |
| 01/10/2020 | S 32 | 01/10/2020 | Date 01/09/20 74431060010978000737356 3001<br>AMERICAN AIR0012383149137 FORT WORTH TX<br>Debit Card W...<br>%% Card 15 #8943 | -5.60 | 5.60 | 0.00 | 0.00 | 10.61 | Credit Voucher | 5.01 |
| 01/01/2020 | S 32 | 01/01/2020 | Date 01/01/20 24692160001100073025050 5735<br>APPLE.COM/BILL 866-712-7753 CA<br>Debit Card W... | 4.99 | -4.99 | 0.00 | 0.00 | 5.01 | | 10.00 |
| 12/31/2019 | S 32 | 12/31/2019 | Fee Withdra...<br>%% Card 15 #8943 | -10.00 | 10.00 | 0.00 | 0.00 | 10.00 | Debit Card Rwrd | 0.00 |
| 12/19/2019 | S 32 | 12/19/2019 | Date 12/18/19 24342859353017049958260 5812<br>CECCONIS WEST HOLLYWOOD W HOLLYWOOD CA<br>Debit Card W...<br>%% Card 15 #8943 | 231.73 | -231.73 | 0.00 | 0.00 | 0.00 | | 231.73 |
| 12/19/2019 | S 32 | 12/19/2019 | Date 12/19/19 24055239353083739403308 7399<br>GOOGLE *DOMAINS 650-253-0000 CA<br>Debit Card W...<br>%% Card 15 #8943 | 12.00 | -12.00 | 0.00 | 0.00 | 231.73 | | 12.00 |
| 12/18/2019 | S 32 | 12/18/2019 | Date 12/18/19 24692169352100028876959 4816<br>GOGO UAL INFLT WIFI 877-350-0038 IL<br>Debit Card W...<br>%% Card 15 #8943 | 20.99 | -20.99 | 0.00 | 0.00 | 243.73 | | 264.72 |
| 12/18/2019 | S 32 | 12/18/2019 | Date 12/18/19 24055239352796468562827 5814<br>C1 - ABRUZZO NEWARK NJ<br>Debit Card W...<br>%% Card 15 #8943 | 59.51 | -59.51 | 0.00 | 0.00 | 264.72 | | 303.24 |
| 12/18/2019 | S 32 | 12/18/2019 | Date 12/18/19 24055239352796468685891 5812<br>C1 - DAILY NEWARK NJ<br>Debit Card W...<br>%% Card 15 #8943 | 23.68 | -23.68 | 0.00 | 0.00 | 324.23 | | 267.41 |
| 12/18/2019 | S 32 | 12/18/2019 | Date 12/17/19 24692169352100683268278 5814<br>STARBUCKS A - F2 EWR NEWARK NJ<br>Debit Card W...<br>%% Card 15 #8943 | 6.61 | -6.61 | 0.00 | 0.00 | 347.91 | | 250.34 |
| 12/18/2019 | S 32 | 12/18/2019 | Date 12/17/19 24692169352100683301954 5814<br>STARBUCKS TC83 EWR NEWARK NJ<br>Debit Card W...<br>%% Card 15 #8943 | 3.15 | -3.15 | 0.00 | 0.00 | 354.52 | | 246.88 |

**EXHIBIT B**
**Page 17 of 48**

USAO_00458934

**6938 AVENATTI,MICHAEL  Transaction Summary**                                                      **01/16/2020**

| Post Date | ID | Eff Date | Transaction | Trans Amt | Balance Chg | Int/Pnlty | Fees | New Balance | Description | Prev Available |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Date 12/17/19 24492159351719150384542 4121 UBER TRIP HELP.UBER.COM CA | | | | | | | |
| 12/17/2019 | S 32 | 12/17/2019 | Debit Card W... %% Card 15 #8943 | 84.04 | -84.04 | 0.00 | 0.00 | 357.67 | | 327.77 |
| | | | Date 12/16/19 24692169351100079142229 3000 UNITED 0162486517095 800-932-2732 TX | | | | | | | |
| 12/17/2019 | S 32 | 12/17/2019 | Debit Card W... %% Card 15 #8943 | 886.60 | -886.60 | 0.00 | 0.00 | 441.71 | | 1,247.39 |
| | | | Date 12/17/19 24492159351717126367021 4121 UBER TRIP HELP.UBER.COM CA | | | | | | | |
| 12/17/2019 | S 32 | 12/17/2019 | Debit Card W... | 54.89 | -54.89 | 0.00 | 0.00 | 1,328.31 | | 489.99 |
| 12/16/2019 | S 32 | 12/16/2019 | Cash Withdr... | 3,500.00 | -3,500.00 | 0.00 | 0.00 | 1,383.20 | | 4,883.20 |
| 12/16/2019 | S 32 | 12/16/2019 | Check Deposit %% Card 15 #8943 | 4,850.00 | 4,850.00 | 0.00 | 0.00 | 4,883.20 | | 33.20 |
| | | | Date 12/16/19 24492159350713060898304 4121 UBER TRIP HELP.UBER.COM CA | | | | | | | |
| 12/16/2019 | S 32 | 12/16/2019 | Debit Card W... %% Card 15 #8943 | 12.94 | -12.94 | 0.00 | 0.00 | 33.20 | | 46.14 |
| | | | Date 12/16/19 24492159350713040652888 4121 UBER TRIP HELP.UBER.COM CA | | | | | | | |
| 12/16/2019 | S 32 | 12/16/2019 | Debit Card W... %% Card 15 #8943 | 17.55 | -17.55 | 0.00 | 0.00 | 46.14 | | 63.69 |
| | | | Date 12/15/19 24492159349637163027905 7997 CLUB AT TEN THOUSAND 3109543953 CA | | | | | | | |
| 12/15/2019 | S 32 | 12/15/2019 | Debit Card W... %% Card 15 #8943 | 40.00 | -40.00 | 0.00 | 0.00 | 63.69 | | 103.69 |
| | | | Date 12/15/19 24492159349717972048175 4121 UBER TRIP HELP.UBER.COM CA | | | | | | | |
| 12/15/2019 | S 32 | 12/15/2019 | Debit Card W... %% Card 15 #8943 | 69.13 | -69.13 | 0.00 | 0.00 | 103.69 | | 172.82 |
| | | | Date 12/15/19 24492159349717968803146 4121 UBER TRIP HELP.UBER.COM CA | | | | | | | |
| 12/15/2019 | S 32 | 12/15/2019 | Debit Card W... %% Card 15 #8943 | 19.47 | -19.47 | 0.00 | 0.00 | 172.82 | | 123.16 |
| | | | Date 12/15/19 24492159349715957823588 4121 UBER TRIP HELP.UBER.COM CA | | | | | | | |
| 12/14/2019 | S 32 | 12/14/2019 | Debit Card W... %% Card 15 #8943 | 18.64 | -18.64 | 0.00 | 0.00 | 192.29 | | 191.46 |
| | | | Date 12/11/19 24204299345000116351426 4816 Viasat In-Flight Wi-Fi 888-6496711 CA | | | | | | | |
| 12/11/2019 | S 32 | 12/11/2019 | Debit Card W... %% Card 15 #8943 | 18.00 | -18.00 | 0.00 | 0.00 | 210.93 | | 228.93 |
| | | | Date 12/11/19 24492159345719631817465 4121 UBER TRIP HELP.UBER.COM CA | | | | | | | |

**EXHIBIT B**
**Page 18 of 48**

**6938 AVENATTI,MICHAEL  Transaction Summary**

USAO_00458935

| Post Date | ID | Eff Date | Transaction | Trans Amt | Balance Chg | Int/Pnlty | Fees | New Balance | Description | Prev Available |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/11/2019 | S 32 | 12/11/2019 | Debit Card W... %% Card 15 #8943 Date 12/10/19 24492159344719591726293 4121 UBER TRIP HELP.UBER.COM CA | 7.70 | -7.70 | 0.00 | 0.00 | 228.93 | | 236.63 |
| 12/11/2019 | S 32 | 12/11/2019 | Debit Card W... %% Card 15 #8943 Date 12/10/19 24492159344717557021279 4121 UBER TRIP HELP.UBER.COM CA | 10.53 | -10.53 | 0.00 | 0.00 | 236.63 | | 239.71 |
| 12/10/2019 | S 32 | 12/10/2019 | Debit Card W... %% Card 15 #8943 Date 12/10/19 24492159344713539113318 4121 UBER TRIP HELP.UBER.COM CA | 43.01 | -43.01 | 0.00 | 0.00 | 247.16 | | 290.17 |
| 12/10/2019 | S 32 | 12/10/2019 | Debit Card W... %% Card 15 #8943 Date 12/10/19 24492159344713559607686 4121 UBER TRIP HELP.UBER.COM CA | 51.21 | -51.21 | 0.00 | 0.00 | 290.17 | | 298.37 |
| 12/10/2019 | S 32 | 12/10/2019 | Debit Card W... %% Card 15 #8943 Date 12/09/19 24492159343715530707155 4121 UBER TRIP HELP.UBER.COM CA | 21.10 | -21.10 | 0.00 | 0.00 | 341.38 | | 268.26 |
| 12/09/2019 | S 32 | 12/09/2019 | Debit Card W... %% Card 15 #8943 Date 12/09/19 24492159343715510952136 4121 UBER TRIP HELP.UBER.COM CA | 15.01 | -15.01 | 0.00 | 0.00 | 362.48 | | 262.17 |
| 12/09/2019 | S 32 | 12/09/2019 | Debit Card W... %% Card 15 #8943 Date 12/09/19 24492159343719473806164 4121 UBER TRIP HELP.UBER.COM CA | 13.62 | -13.62 | 0.00 | 0.00 | 377.49 | | 391.11 |
| 12/09/2019 | S 32 | 12/09/2019 | Debit Card W... %% Card 15 #8943 Date 12/09/19 24492159343719482673266 4121 UBER TRIP HELP.UBER.COM CA | 17.26 | -17.26 | 0.00 | 0.00 | 391.11 | | 408.37 |
| 12/09/2019 | S 32 | 12/09/2019 | Debit Card W... %% Card 15 #8943 Date 12/08/19 24692169342100839585396 5735 APPLE.COM/BILL 866-712-7753 CA | 16.24 | -16.24 | 0.00 | 0.00 | 408.37 | | 407.40 |
| 12/08/2019 | S 32 | 12/08/2019 | Debit Card W... %% Card 15 #8943 Date 12/08/19 24492159342715440128204 7922 STUBHUB, INC. 866-788-2482 CA | 0.99 | -0.99 | 0.00 | 0.00 | 424.61 | | 425.60 |
| 12/08/2019 | S 32 | 12/08/2019 | Debit Card W... %% Card 15 #8943 Date 12/08/19 24492159342715409349676 4121 UBER TRIP HELP.UBER.COM CA | 475.83 | -475.83 | 0.00 | 0.00 | 425.60 | | 900.44 |

USAO_00458936

**6938 AVENATTI,MICHAEL  Transaction Summary**                                      01/16/2020

| Post Date | ID | Eff Date | Transaction | Trans Amt | Balance Chg | Int/Pnlty | Fees | New Balance | Description | Prev Available |
|-----------|-----|----------|-------------|-----------|-------------|-----------|------|-------------|-------------|----------------|
| 12/07/2019 | S 32 | 12/07/2019 | Debit Card W...<br>%% Card 15 #8943<br>Date 12/08/19 24492159342715392289699 4121<br>UBER TRIP HELP.UBER.COM CA | 15.26 | -15.26 | 0.00 | 0.00 | 901.43 | | 915.70 |
| 12/07/2019 | S 32 | 12/07/2019 | Debit Card W...<br>%% Card 15 #8943<br>Date 12/08/19 24492159342713408283533 4121<br>UBER TRIP HELP.UBER.COM CA | 28.73 | -28.73 | 0.00 | 0.00 | 916.69 | | 929.17 |
| 12/07/2019 | S 32 | 12/07/2019 | Debit Card W...<br>%% Card 15 #8943<br>Date 12/07/19 24492159341719371914500 4121<br>UBER TRIP HELP.UBER.COM CA | 5.00 | -5.00 | 0.00 | 0.00 | 945.42 | | 905.44 |
| 12/07/2019 | S 32 | 12/07/2019 | Debit Card W...<br>%% Card 15 #8943<br>Date 12/07/19 24164079341090465372378 4121<br>CMT MIAMI FL 27800010 MIAMI FL | 7.30 | -7.30 | 0.00 | 0.00 | 950.42 | | 928.99 |
| 12/07/2019 | S 32 | 12/07/2019 | Debit Card W...<br>%% Card 15 #8943<br>Date 12/07/19 24204299341001967534833 5812<br>JOE THE JUICE MIAMI LLC Miami FL | 11.00 | -11.00 | 0.00 | 0.00 | 957.72 | | 961.42 |
| 12/07/2019 | S 32 | 12/07/2019 | Debit Card W...<br>%% Card 15 #8943<br>Date 12/07/19 24492159341713318182271 4121<br>UBER TRIP HELP.UBER.COM CA | 12.17 | -12.17 | 0.00 | 0.00 | 968.72 | | 962.59 |
| 12/07/2019 | S 32 | 12/07/2019 | Debit Card W...<br>%% Card 15 #8943<br>Date 12/07/19 24492159341713304616977 4121<br>UBER TRIP HELP.UBER.COM CA | 5.34 | -5.34 | 0.00 | 0.00 | 980.89 | | 975.23 |
| 12/07/2019 | S 32 | 12/07/2019 | Debit Card W...<br>%% Card 15 #8943<br>Date 12/06/19 24492159340713261612168 4121<br>UBER TRIP HELP.UBER.COM CA | 18.56 | -18.56 | 0.00 | 0.00 | 986.23 | | 988.50 |
| 12/06/2019 | S 32 | 12/06/2019 | Debit Card W...<br>%% Card 15 #8943<br>Date 12/05/19 24055239340722348780111 5812<br>EAST RESTAURANT MIAMI FL | 15.34 | -15.34 | 0.00 | 0.00 | 1,004.79 | | 1,020.13 |
| 12/06/2019 | S 32 | 12/06/2019 | Debit Card W...<br>%% Card 15 #8943<br>Date 12/06/19 24492159340717227959845 4121<br>UBER TRIP HELP.UBER.COM CA | 79.52 | -79.52 | 0.00 | 0.00 | 1,020.13 | | 1,086.24 |
| 12/06/2019 | S 32 | 12/06/2019 | Debit Card W...<br>%% Card 15 #8943<br>Date 12/06/19 24492159340715212829973 4121<br>UBER TRIP HELP.UBER.COM CA | 32.48 | -32.48 | 0.00 | 0.00 | 1,099.65 | | 1,052.61 |

**EXHIBIT B**

**Page 20 of 48**

6938 AVENATTI,MICHAEL  **Transaction Summary**

USAO_00458937

01/16/2020

| Post Date | ID | Eff Date | Transaction | Trans Amt | Balance Chg | Int/Pnlty | Fees | New Balance | Description | Prev Available |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/06/2019 | S 32 | 12/06/2019 | Debit Card W... %% Card 15 #8943 Date 12/06/19 24492159340715239419972 4121 UBER TRIP HELP.UBER.COM CA | 48.51 | -48.51 | 0.00 | 0.00 | 1,132.13 | | 1,068.64 |
| 12/06/2019 | S 32 | 12/06/2019 | Debit Card W... %% Card 15 #8943 Date 12/06/19 24492159340715218209014 4121 UBER TRIP HELP.UBER.COM CA | 60.56 | -60.56 | 0.00 | 0.00 | 1,180.64 | | 1,080.69 |
| 12/06/2019 | S 32 | 12/06/2019 | Debit Card W... %% Card 15 #8943 Date 12/06/19 24492159340715238042775 4121 UBER TRIP HELP.UBER.COM CA | 32.83 | -32.83 | 0.00 | 0.00 | 1,241.20 | | 1,052.96 |
| 12/06/2019 | S 32 | 12/06/2019 | Debit Card W... %% Card 15 #8943 Date 12/05/19 24492159339717193660982 4121 UBER TRIP HELP.UBER.COM CA | 25.00 | -25.00 | 0.00 | 0.00 | 1,274.03 | | 1,045.13 |
| 12/05/2019 | S 32 | 12/05/2019 | Debit Card W... %% Card 15 #8943 Date 12/05/19 24492159339715159849144 4121 UBER TRIP HELP.UBER.COM CA | 12.40 | -12.40 | 0.00 | 0.00 | 1,299.03 | | 1,118.09 |
| 12/05/2019 | S 32 | 12/05/2019 | Debit Card W... %% Card 15 #8943 Date 12/05/19 24492159339715140129820 4121 UBER TRIP HELP.UBER.COM CA | 15.26 | -15.26 | 0.00 | 0.00 | 1,311.43 | | 1,326.69 |
| 12/05/2019 | S 32 | 12/05/2019 | Debit Card W... %% Card 15 #8943 Date 12/04/19 24492159338717134965491 4121 UBER TRIP HELP.UBER.COM CA | 13.08 | -13.08 | 0.00 | 0.00 | 1,326.69 | | 1,324.51 |
| 12/04/2019 | S 32 | 12/04/2019 | Debit Card W... %% Card 15 #8943 Date 12/04/19 24492159338719117578846 4121 UBER TRIP HELP.UBER.COM CA | 16.32 | -16.32 | 0.00 | 0.00 | 1,339.77 | | 1,343.01 |
| 12/04/2019 | S 32 | 12/04/2019 | Debit Card W... %% Card 15 #8943 Date 12/03/19 24755429338263380251475 5812 RESTAURANT AT INTERCON MI MIAMI FL | 13.89 | -13.89 | 0.00 | 0.00 | 1,356.09 | | 1,340.58 |
| 12/04/2019 | S 32 | 12/04/2019 | Debit Card W... %% Card 15 #8943 Date 12/04/19 24492159338717081918303 4121 UBER TRIP HELP.UBER.COM CA | 5.88 | -5.88 | 0.00 | 0.00 | 1,369.98 | | 1,345.92 |
| 12/04/2019 | S 32 | 12/04/2019 | Debit Card W... %% Card 15 #8943 Date 12/04/19 24492159338713070505854 4121 UBER TRIP HELP.UBER.COM CA | 29.15 | -29.15 | 0.00 | 0.00 | 1,375.86 | | 1,399.13 |

**EXHIBIT B**
**Page 21 of 48**

**6938 AVENATTI,MICHAEL  Transaction Summary**

USAO_00458938

01/16/2020

| Post Date | ID | Eff Date | Transaction | Trans Amt | Balance Chg | Int/Pnlty | Fees | New Balance | Description | Prev Available |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/04/2019 | S 32 | 12/04/2019 | Debit Card W...<br>%% Card 15 #8943<br>Date 12/03/19 24269799338001053470666 5812<br>JOEYS WYNWOOD MIAMI FL | 15.66 | -15.66 | 0.00 | 0.00 | 1,405.01 | | 1,385.64 |
| 12/04/2019 | S 32 | 12/04/2019 | Debit Card W...<br>%% Card 15 #8943<br>Date 12/01/19 24391219338825467309742 3389<br>AVIS RENT-A-CAR 1 SAINT LOUIS MO | 126.00 | -126.00 | 0.00 | 0.00 | 1,420.67 | | 1,495.98 |
| 12/04/2019 | S 32 | 12/04/2019 | Debit Card W...<br>%% Card 15 #8943<br>Date 12/03/19 24492159337713047881975 4121<br>UBER TRIP HELP.UBER.COM CA | 378.05 | -378.05 | 0.00 | 0.00 | 1,546.67 | | 1,766.03 |
| 12/03/2019 | S 32 | 12/03/2019 | Debit Card W...<br>%% Card 15 #8943<br>Date 12/03/19 24492159337715011761802 4121<br>UBER TRIP HELP.UBER.COM CA | 13.73 | -13.73 | 0.00 | 0.00 | 1,924.72 | | 1,779.76 |
| 12/03/2019 | S 32 | 12/03/2019 | Debit Card W...<br>%% Card 15 #8943<br>Date 12/03/19 24492159337717995723220 4121<br>UBER TRIP HELP.UBER.COM CA | 12.40 | -12.40 | 0.00 | 0.00 | 1,938.45 | | 1,950.85 |
| 12/03/2019 | S 32 | 12/03/2019 | Debit Card W...<br>%% Card 15 #8943<br>Date 12/02/19 24493989337207348500193 5912<br>UNIVERSITY COMPOUNDING 800-985-8065 CA | 10.58 | -10.58 | 0.00 | 0.00 | 1,950.85 | | 1,949.03 |
| 12/03/2019 | S 32 | 12/03/2019 | Debit Card W...<br>%% Card 15 #8943<br>Date 12/02/19 24492159336713983985385 4121<br>UBER TRIP HELP.UBER.COM CA | 946.95 | -946.95 | 0.00 | 0.00 | 1,961.43 | | 2,885.40 |
| 12/03/2019 | S 32 | [12/02/2019] | Debit Card W...<br>%% Card 15 #8943<br>Date 12/01/19 24717059336643363096845 3640<br>HYATT HOTELS CHESTERFIELD MO | 17.31 | -17.31 | 0.00 | 0.00 | 2,908.38 | | 1,955.76 |
| 12/02/2019 | S 32 | 12/02/2019 | Debit Card W...<br>%% Card 15 #8943<br>Date 12/01/19 24717059336643363096837 3640<br>HYATT HOTELS CHESTERFIELD MO | 501.63 | -501.63 | 0.00 | 0.00 | 2,925.69 | | 2,441.05 |
| 12/02/2019 | S 32 | 12/02/2019 | Debit Card W...<br>%% Card 15 #8943<br>HTTP://WWW.GOGOAIR.COM 877-350-0038 IL | 508.14 | -508.14 | 0.00 | 0.00 | 3,427.32 | | 2,949.19 |
| 12/02/2019 | S 32 | 12/02/2019 | Bill Payment ...<br>%% Card 15 #8943<br>Date 12/01/19 24431069336978000630976 3001<br>AMERICAN AIR0012391616360 FORT WORTH TX | 14.00 | -14.00 | 0.00 | 0.00 | 3,935.46 | #933628100812 | 2,975.59 |
| 12/02/2019 | S 32 | 12/02/2019 | Debit Card W... | 696.29 | -696.29 | 0.00 | 0.00 | 3,949.46 | | 3,657.88 |

**EXHIBIT B**

**Page 22 of 48**

**6938 AVENATTI, MICHAEL  Transaction Summary**

USAO_00458939

**01/16/2020**

| Post Date | ID | Eff Date | Transaction | Trans Amt | Balance Chg | Int/Pnlty | Fees | New Balance | Description | Prev Available |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | %% Card 15 #8943<br>Date 12/02/19 24492159336719955201750 4121<br>UBER TRIP HELP.UBER.COM CA | | | | | | | |
| 12/02/2019 | S 32 | 12/02/2019 | Debit Card W... | 14.62 | -14.62 | 0.00 | 0.00 | 4,645.75 | | 1,938.92 |
| | | | %% Card 15 #8943<br>Date 12/01/19 24692169336100453041716 5814<br>STARBUCKS C-02 STL ST. LOUIS MO | | | | | | | |
| 12/02/2019 | S 32 | 12/02/2019 | Debit Card W... | 7.00 | -7.00 | 0.00 | 0.00 | 4,660.37 | | 2,879.32 |
| | | | %% Card 15 #8943<br>Date 12/01/19 24164059336378001850711 5542<br>EXXONMOBIL 96688155 CHESTERFIELD MO | | | | | | | |
| 12/02/2019 | S 32 | 12/02/2019 | Debit Card W... | 33.64 | -33.64 | 0.00 | 0.00 | 4,667.37 | | 2,905.96 |
| | | | %% Card 15 #8943<br>Date 12/01/19 24431069336838000159147 5699<br>EBONYNEWS ST1203 HAZELWOOD MO | | | | | | | |
| 12/02/2019 | S 32 | 12/02/2019 | Debit Card W... | 37.70 | -37.70 | 0.00 | 0.00 | 4,701.01 | | 2,579.16 |
| | | | %% Card 15 #8943<br>Date 11/30/19 24275479335750402177265 5813<br>CHARLIE GITTOS ST LOUIS MO | | | | | | | |
| 12/01/2019 | S 32 | 12/01/2019 | Debit Card W... | 451.19 | -451.19 | 0.00 | 0.00 | 4,738.71 | | 2,992.65 |
| | | | %% Card 15 #8943<br>Date 11/30/19 24231689335400000012657 5814<br>POPEYES 12296 / 710 ELLISVILLE MO | | | | | | | |
| 12/01/2019 | S 32 | 12/01/2019 | Debit Card W... | 21.74 | -21.74 | 0.00 | 0.00 | 5,189.90 | | 3,468.19 |
| | | | %% Card 15 #8943<br>Date 11/30/19 24427339334730239636521 5814<br>MCDONALD'S F7678 CHESTERFIELD MO | | | | | | | |
| 12/01/2019 | S 32 | 12/01/2019 | Debit Card W... | 29.07 | -29.07 | 0.00 | 0.00 | 5,211.64 | | 3,475.52 |
| 11/30/2019 | S 32 | 11/30/2019 | Fee Withdra... | -10.00 | 10.00 | 0.00 | 0.00 | 5,240.71 | Debit Card Rwrd | 3,436.45 |
| | | | %% Card 15 #8943<br>Date 11/30/19 24137469334501274944468 5812<br>TST* CIRCLE 7 RANCH - BAL BALLWIN MO | | | | | | | |
| 11/30/2019 | S 32 | 11/30/2019 | Debit Card W... | 110.00 | -110.00 | 0.00 | 0.00 | 5,230.71 | | 3,898.45 |
| | | | %% Card 15 #8943<br>Date 11/29/19 24453889334000014062512 5812<br>ANNIE GUNNS RESTAURANT CHESTERFIELD MO | | | | | | | |
| 11/30/2019 | S 32 | 11/30/2019 | Debit Card W... | 20.28 | -20.28 | 0.00 | 0.00 | 5,340.71 | | 3,838.73 |
| | | | %% Card 15 #8943<br>Date 11/29/19 24453889334000014099043 5812<br>ANNIE GUNNS RESTAURANT CHESTERFIELD MO | | | | | | | |
| 11/30/2019 | S 32 | 11/30/2019 | Debit Card W... | 217.00 | -217.00 | 0.00 | 0.00 | 5,360.99 | | 4,040.45 |
| | | | %% Card 15 #8943<br>Date 11/29/19 24692169333100578193783 5735<br>APPLE.COM/BILL 866-712-7753 CA | | | | | | | |

**EXHIBIT B**

**Page 23 of 48**

**6938 AVENATTI,MICHAEL  Transaction Summary**                                      01/16/202_

| Post Date | ID | Eff Date | Transaction | Trans Amt | Balance Chg | Int/Pnlty | Fees | New Balance | Description | Prev Available |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/2019 | S 32 | 11/29/2019 | Debit Card W... %% Card 15 #8943 Date 11/29/19 24692169333100578223010 5735 APPLE.COM/BILL 866-712-7753 CA | 14.98 | -14.98 | 0.00 | 0.00 | 5,577.99 | | 3,948.85 |
| 11/29/2019 | S 32 | 11/29/2019 | Debit Card W... %% Card 15 #8943 Date 11/28/19 24431069333018074621883 7832 0007 AMC CHESTERFIELD CHESTERFIELD MO | 9.99 | -9.99 | 0.00 | 0.00 | 5,592.97 | | 3,943.86 |
| 11/29/2019 | S 32 | 11/29/2019 | Debit Card W... %% Card 15 #8943 Date 11/27/19 24755429332263323683590 5814 LAX AIRP HOMEBOY CAFE LOS ANGELES CA | 30.40 | -30.40 | 0.00 | 0.00 | 5,602.96 | | 4,191.10 |
| 11/28/2019 | S 32 | 11/28/2019 | Debit Card W... %% Card 15 #8943 Date 11/27/19 24431069332978001345578 3001 AMERICAN AIR0010277524162 FORT WORTH TX | 43.52 | -43.52 | 0.00 | 0.00 | 5,633.36 | | 4,204.22 |
| 11/28/2019 | S 32 | 11/28/2019 | Debit Card W... %% Card 15 #8943 Date 11/27/19 24431069332978001345560 3001 AMERICAN AIR0010277524159 FORT WORTH TX | 30.00 | -30.00 | 0.00 | 0.00 | 5,676.88 | | 4,190.70 |
| 11/28/2019 | S 32 | 11/28/2019 | Debit Card W... %% Card 15 #8943 Date 11/27/19 24692169332100777147698 5812 LA PROVENCE CAFE LAX LOS ANGELES CA | 30.00 | -30.00 | 0.00 | 0.00 | 5,706.88 | | 4,190.70 |
| 11/28/2019 | S 32 | 11/28/2019 | Debit Card W... %% Card 15 #8943 Date 11/27/19 24692169332100776629548 5814 STARBUCKS C-17 STL ST. LOUIS MO | 52.51 | -52.51 | 0.00 | 0.00 | 5,736.88 | | 4,243.61 |
| 11/28/2019 | S 32 | 11/28/2019 | Debit Card W... %% Card 15 #8943 MO WAL-MART #2600 100 THF BLVD CHESTERFIELD | 6.63 | -6.63 | 0.00 | 0.00 | 5,789.39 | | 4,197.73 |
| 11/28/2019 | S 32 | 11/28/2019 | POS Withdra... %% Card 15 #8943 Date 11/27/19 24453889332000013958456 5812 ANNIE GUNNS RESTAURANT CHESTERFIELD MO | 37.08 | -37.08 | 0.00 | 0.00 | 5,796.02 | #521270 | 4,228.18 |
| 11/28/2019 | S 32 | 11/28/2019 | Debit Card W... %% Card 15 #8943 Date 11/27/19 24204299331000173873821 4816 Viasat In-Flight Wi-Fi 888-6496711 CA | 190.00 | -190.00 | 0.00 | 0.00 | 5,833.10 | | 4,418.18 |
| 11/27/2019 | S 32 | 11/27/2019 | Debit Card W... %% Card 15 #8943 Date 11/27/19 24492159331719614538340 4121 UBER TRIP HELP.UBER.COM CA | 16.00 | -16.00 | 0.00 | 0.00 | 6,023.10 | | 5,505.02 |

USAO_00458940

**6938 AVENATTI,MICHAEL  Transaction Summary**

01/16/202

USAO_00458941

| Post Date | ID | Eff Date | Transaction | Trans Amt | Balance Chg | Int/Pnlty | Fees | New Balance | Description | Prev Available |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/27/2019 | S 32 | 11/27/2019 | Debit Card W... | 27.51 | -27.51 | 0.00 | 0.00 | 6,039.10 | | 5,532.53 |
| | | | Check 02 60164136 Disbursed 4,850.00 | | | | | | | |
| 11/26/2019 | S 32 | 11/26/2019 | Fee Withdra... | 5.00 | -5.00 | 0.00 | 0.00 | 6,066.61 | Withdrawal Fee | 6,071.61 |
| 11/26/2019 | S 32 | 11/26/2019 | Withdrawal | 4,850.00 | -4,850.00 | 0.00 | 0.00 | 6,071.61 | | 10,921.61 |
| 11/26/2019 | S 32 | 11/26/2019 | Cash Withdr... | 4,500.00 | -4,500.00 | 0.00 | 0.00 | 10,921.61 | | 15,421.61 |
| 11/26/2019 | S 32 | 11/26/2019 | Check Deposit | 15,000.00 | 15,000.00 | 0.00 | 0.00 | 15,421.61 | | 421.61 |
| | | | %% Card 15 #8943 | | | | | | | |
| | | | Date 11/25/19 24431069330207388601748 5812 | | | | | | | |
| | | | WALLY'S VINOTECA CULVER CITY CA | | | | | | | |
| 11/26/2019 | S 32 | 11/26/2019 | Debit Card W... | 130.00 | -130.00 | 0.00 | 0.00 | 421.61 | | 551.61 |
| | | | %% Card 15 #8943 | | | | | | | |
| | | | Date 11/25/19 24760629330470000451650 8011 | | | | | | | |
| | | | DR. SEAN BREEN, PC 760-5007615 CA | | | | | | | |
| 11/26/2019 | S 32 | 11/26/2019 | Debit Card W... | 1,299.00 | -1,299.00 | 0.00 | 0.00 | 551.61 | | 1,741.11 |
| | | | %% Card 15 #8943 | | | | | | | |
| | | | Date 11/23/19 24755429329163291832895 5813 | | | | | | | |
| | | | WALDORF AST JEAN GEOR BAR BEVERLY HILLS CA | | | | | | | |
| 11/25/2019 | S 32 | 11/25/2019 | Debit Card W... | 52.56 | -52.56 | 0.00 | 0.00 | 1,850.61 | | 604.17 |
| | | | %% Card 15 #8943 | | | | | | | |
| | | | Date 11/24/19 24269799329500631353006 5812 | | | | | | | |
| | | | JAVIERS CRYSTAL COVE NEWPORT COAST CA | | | | | | | |
| 11/25/2019 | S 32 | 11/25/2019 | Debit Card W... | 240.57 | -240.57 | 0.00 | 0.00 | 1,903.17 | | 2,091.18 |
| | | | %% Card 15 #8943 | | | | | | | |
| | | | Date 11/24/19 24692169329100636409201 5499 | | | | | | | |
| | | | SQ *BACIO DI LATTE Newport Beach CA | | | | | | | |
| 11/25/2019 | S 32 | 11/25/2019 | Debit Card W... | 15.75 | -15.75 | 0.00 | 0.00 | 2,143.74 | | 1,904.36 |
| | | | %% Card 15 #8943 | | | | | | | |
| | | | Date 11/24/19 24431069328207188500755 5814 | | | | | | | |
| | | | EQUINOX CAFE #713 LOS ANGELES CA | | | | | | | |
| 11/25/2019 | S 32 | 11/25/2019 | Debit Card W... | 15.70 | -15.70 | 0.00 | 0.00 | 2,159.49 | | 1,904.31 |
| | | | %% Card 15 #8943 | | | | | | | |
| | | | Date 11/24/19 24692169328100387430217 5814 | | | | | | | |
| | | | STARBUCKS STORE 05401 BEVERLY HILLS CA | | | | | | | |
| 11/24/2019 | S 32 | 11/24/2019 | Debit Card W... | 2.45 | -2.45 | 0.00 | 0.00 | 2,175.19 | | 2,125.08 |
| | | | %% Card 15 #8943 | | | | | | | |
| | | | DROPBOX*CT2RRLZ8ZS52 DROPBOX.COM CA | | | | | | | |
| 11/24/2019 | S 32 | 11/24/2019 | Bill Payment ... | 19.99 | -19.99 | 0.00 | 0.00 | 2,177.64 | #932829100393 | 2,142.62 |
| | | | %% Card 15 #8943 | | | | | | | |
| | | | EQUINOX MOTO #750 866-332-6549 CA | | | | | | | |
| 11/23/2019 | S 32 | 11/23/2019 | Bill Payment ... | 350.00 | -350.00 | 0.00 | 0.00 | 2,197.63 | #932725083927 | 2,492.62 |
| | | | %% Card 15 #8943 | | | | | | | |
| | | | Date 11/23/19 24717059327173279821921 5499 | | | | | | | |
| | | | AA INFLIGHT VISA FACET 3 PHOENIX AZ | | | | | | | |
| 11/23/2019 | S 32 | 11/23/2019 | Debit Card W... | 19.98 | -19.98 | 0.00 | 0.00 | 2,547.63 | | 2,567.61 |

*[Handwritten annotation near 11/26/2019 rows: "MICHAEL AVENATTI 1"]*

Page 9

**EXHIBIT B**

**Page 25 of 48**

**6938 AVENATTI,MICHAEL  Transaction Summary**

USAO_00458942

01/16/202

| Post Date | ID | Eff Date | Transaction | Trans Amt | Balance Chg | Int/Pnlty | Fees | New Balance | Description | Prev Available |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/22/2019 | S 32 | 11/22/2019 | Cash Withdr... | 2,500.00 | -2,500.00 | 0.00 | 0.00 | 2,567.61 | | 5,067.61 |
| | | | Check 02 60163953 Disbursed 15,000.00 | | | | | | | |
| 11/22/2019 | S 32 | 11/22/2019 | Check Withd... | 15,000.00 | -15,000.00 | 0.00 | 0.00 | 5,067.61 | MICHAEL AVENATTI | 20,067.61 |
| | | | STOP PMT CASHIER'S CHECK 60163685 | | | | | | | |
| 11/22/2019 | S 32 | 11/22/2019 | Deposit | 20,000.00 | 20,000.00 | 0.00 | 0.00 | 20,067.61 | | 67.61 |
| | | | %% Card 15 #8943 | | | | | | | |
| | | | Date 11/21/19 2469216932610019774 1458 3066 | | | | | | | |
| | | | SOUTHWES 5262125340441 800-435-9792 TX | | | | | | | |
| 11/22/2019 | S 32 | 11/22/2019 | Debit Card W... | 16.00 | -16.00 | 0.00 | 0.00 | 67.61 | | 83.61 |
| | | | %% Card 15 #8943 | | | | | | | |
| | | | Date 11/21/19 2443106932669878663 3927 5812 | | | | | | | |
| | | | STARBUCKS II WINCHESTER NV | | | | | | | |
| 11/22/2019 | S 32 | 11/22/2019 | Debit Card W... | 6.39 | -6.39 | 0.00 | 0.00 | 83.61 | | 74.00 |
| | | | %% Card 15 #8943 | | | | | | | |
| | | | Date 11/21/19 2469216932610097456 9221 5814 | | | | | | | |
| | | | STRBUCKS C LAS LAS VEGAS NV | | | | | | | |
| 11/22/2019 | S 32 | 11/22/2019 | Debit Card W... | 3.63 | -3.63 | 0.00 | 0.00 | 90.00 | | 71.24 |
| | | | %% Card 15 #8943 | | | | | | | |
| | | | Date 11/17/19 2444500932660011918 7985 7832 | | | | | | | |
| | | | SILVERSPOT CINEMA MIAMI MIAMI FL | | | | | | | |
| 11/22/2019 | S 32 | 11/22/2019 | Debit Card W... | 43.02 | -43.02 | 0.00 | 0.00 | 93.63 | | 110.63 |
| | | | %% Card 15 #8943 | | | | | | | |
| | | | Date 11/17/19 2444500932660011918 7803 7832 | | | | | | | |
| | | | SILVERSPOT CINEMA MIAMI MIAMI FL | | | | | | | |
| 11/22/2019 | S 32 | 11/22/2019 | Debit Card W... | 43.02 | -43.02 | 0.00 | 0.00 | 136.65 | | 110.63 |
| | | | %% Card 15 #8943 | | | | | | | |
| | | | Date 11/20/19 2469216932510057649 8390 3066 | | | | | | | |
| | | | SWA*UPGBOARD5269856225188 800-435-9792 TX | | | | | | | |
| 11/21/2019 | S 32 | 11/21/2019 | Debit Card W... | 30.00 | -30.00 | 0.00 | 0.00 | 179.67 | | 97.61 |
| | | | %% Card 15 #8943 | | | | | | | |
| | | | Date 11/20/19 2469216932510057649 8382 3066 | | | | | | | |
| | | | SOUTHWES 5262143451065 800-435-9792 TX | | | | | | | |
| 11/21/2019 | S 32 | 11/21/2019 | Debit Card W... | 376.96 | -376.96 | 0.00 | 0.00 | 209.67 | | 444.57 |
| | | | %% Card 15 #8943 | | | | | | | |
| | | | Date 11/20/19 2475542932526325215 3614 5814 | | | | | | | |
| | | | LAX AIRP URTH CAFFE T 1 LOS ANGELES CA | | | | | | | |
| 11/21/2019 | S 32 | 11/21/2019 | Debit Card W... | 23.21 | -23.21 | 0.00 | 0.00 | 586.63 | | 90.82 |
| | | | %% Card 15 #8943 | | | | | | | |
| | | | Date 11/20/19 2426979932550067570 1551 7216 | | | | | | | |
| | | | MARGARETS - LOS ANGELES LOS ANGELES CA | | | | | | | |
| 11/21/2019 | S 32 | 11/21/2019 | Debit Card W... | 706.18 | -706.18 | 0.00 | 0.00 | 609.84 | | 799.81 |
| | | | %% Card 15 #8943 | | | | | | | |
| | | | Date 11/20/19 2476062932547000053 7406 8011 | | | | | | | |
| | | | DR. SEAN BREEN, PC 760-5007615 CA | | | | | | | |

USAO_00458943

**6938 AVENATTI,MICHAEL  Transaction Summary**

01/16/202_

| Post Date | ID | Eff Date | Transaction | Trans Amt | Balance Chg | Int/Pnlty | Fees | New Balance | Description | Prev Available |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/21/2019 | S 32 | 11/21/2019 | Debit Card W...<br>%% Card 15 #8943<br>Date 11/19/19 24164079324069682321716 7338<br>FEDEX OFFIC59100059188 BEVERLY HILLS CA | 359.00 | -359.00 | 0.00 | 0.00 | 1,316.02 | | 452.63 |
| 11/20/2019 | S 32 | 11/20/2019 | Debit Card W...<br>%% Card 15 #8943<br>Date 11/19/19 24431069324207388600557 5812<br>WALLY'S VINOTECA CULVER CITY CA | 4.95 | -4.95 | 0.00 | 0.00 | 1,675.02 | | 1,234.93 |
| 11/20/2019 | S 32 | 11/20/2019 | Debit Card W...<br>%% Card 15 #8943<br>Date 11/18/19 24342859323017044771723 5812<br>CECCONIS WEST HOLLYWOOD W HOLLYWOOD CA | 130.93 | -130.93 | 0.00 | 0.00 | 1,679.97 | | 1,360.91 |
| 11/19/2019 | S 32 | 11/19/2019 | Debit Card W...<br>%% Card 15 #8943<br>Date 11/18/19 24493989323091599003263 5812<br>PIZZA HUT CONCOURSE E MIAMI FL | 199.65 | -199.65 | 0.00 | 0.00 | 1,810.90 | | 1,560.56 |
| 11/19/2019 | S 32 | 11/19/2019 | Debit Card W...<br>%% Card 15 #8943<br>Date 11/18/19 24055239323083348503032 7399<br>GOOGLE *DOMAINS 650-253-0000 CA | 12.41 | -12.41 | 0.00 | 0.00 | 2,010.55 | | 1,837.27 |
| 11/19/2019 | S 32 | 11/19/2019 | Debit Card W...<br>%% Card 15 #8943<br>Date 11/18/19 24055239323083323444012 7399<br>GOOGLE *DOMAINS 650-253-0000 CA | 60.00 | -60.00 | 0.00 | 0.00 | 2,022.96 | | 1,884.86 |
| 11/19/2019 | S 32 | 11/19/2019 | Debit Card W...<br>%% Card 15 #8943<br>Date 11/18/19 24445009322300442532650 7832<br>SILVERSPOT CINEMA REST MIAMI FL | 0.08 | -0.08 | 0.00 | 0.00 | 2,082.96 | | 1,824.94 |
| 11/19/2019 | S 32 | [11/18/2019] | Debit Card W...<br>%% Card 15 #8943<br>Date 11/17/19 24896309322900017725437 7523<br>LPC SEFC TRANSIENT MIAMI FL | 25.63 | -25.63 | 0.00 | 0.00 | 2,083.04 | | 1,950.14 |
| 11/19/2019 | S 32 | [11/18/2019] | Debit Card W...<br>%% Card 15 #8943<br>Date 11/17/19 24431069322978000691875 3001<br>AMERICAN AIR0012389469602 FORT WORTH TX | 15.00 | -15.00 | 0.00 | 0.00 | 2,108.67 | | 1,939.51 |
| 11/18/2019 | S 32 | 11/18/2019 | Debit Card W...<br>Check 02 60163685 Disbursed 20,000.00 | 413.30 | -413.30 | 0.00 | 0.00 | 2,123.67 | | 2,337.81 |
| 11/18/2019 | S 32 | 11/18/2019 | Check Withd... | 20,000.00 | -20,000.00 | 0.00 | 0.00 | 2,536.97 | | 21,984.59 |
| 11/18/2019 | S 32 | 11/18/2019 | Cash Withdr... | 4,500.00 | -4,500.00 | 0.00 | 0.00 | 22,536.97 | | 26,484.59 |
| 11/18/2019 | S 32 | 11/18/2019 | Check Deposit<br>%% Card 15 #8943<br>Date 11/16/19 24755429322153221052901 5812<br>RESTAURANT AT INTERCON MI MIAMI FL | 26,000.00 | 26,000.00 | 0.00 | 0.00 | 27,036.97 | | 484.59 |

*[handwritten: payable to Michael Avenatti, STOP PAYMENT ON 11/22/2019]*

███ 6938 AVENATTI,MICHAEL  **Transaction Summary**

USAO_00458944

01/16/202█

| Post Date | ID | Eff Date | Transaction | Trans Amt | Balance Chg | Int/Pnlty | Fees | New Balance | Description | Prev Available |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/18/2019 | S 32 | 11/18/2019 | Debit Card W... %% Card 15 #8943 Date 11/18/19 24204299322000013853539 4816 Viasat In-Flight Wi-Fi 888-6496711 CA | 12.15 | -12.15 | 0.00 | 0.00 | 1,036.97 | | 496.74 |
| 11/17/2019 | S 32 | 11/17/2019 | Debit Card W... %% Card 15 #8943 Date 11/16/19 24412909321030042376338 5814 8 1/2 CAFFE` & BOTTEGA MIAMI FL | 16.00 | -16.00 | 0.00 | 0.00 | 1,049.12 | | 500.59 |
| 11/17/2019 | S 32 | 11/17/2019 | Debit Card W... %% Card 15 #8943 Date 11/17/19 24137469321500918544275 5812 TST* AMARA AT PARAISO MIAMI FL | 14.45 | -14.45 | 0.00 | 0.00 | 1,065.12 | | 499.04 |
| 11/17/2019 | S 32 | 11/17/2019 | Debit Card W... %% Card 15 #8943 Date 11/14/19 24755429320173209471974 5812 RESTAURANT AT INTERCON MI MIAMI FL | 493.64 | -493.64 | 0.00 | 0.00 | 1,079.57 | | 1,546.61 |
| 11/16/2019 | S 32 | 11/16/2019 | Debit Card W... %% Card 15 #8943 Date 11/12/19 24755429318163186781531 5812 RESTAURANT AT INTERCON MI MIAMI FL | 5.88 | -5.88 | 0.00 | 0.00 | 1,573.21 | | 1,579.09 |
| 11/14/2019 | S 32 | 11/14/2019 | Debit Card W... %% Card 15 #8943 Date 11/13/19 24493989317200899201869 8099 CALIFORNIA CRYOBANK 866-927-9622 CA | 5.40 | -5.40 | 0.00 | 0.00 | 1,579.09 | | 1,584.49 |
| 11/14/2019 | S 32 | 11/14/2019 | Debit Card W... %% Card 15 #8943 Date 11/12/19 24431069317978001978831 3001 AMERICAN AIR0010610004700 FORT WORTH TX | 225.00 | -225.00 | 0.00 | 0.00 | 1,584.49 | | 1,804.09 |
| 11/13/2019 | S 32 | 11/13/2019 | Debit Card W... %% Card 15 #8943 Date 11/12/19 24431069317978001978617 3001 AMERICAN AIR0010610003210 FORT WORTH TX | 25.00 | -25.00 | 0.00 | 0.00 | 1,809.49 | | 1,604.09 |
| 11/13/2019 | S 32 | 11/13/2019 | Debit Card W... %% Card 15 #8943 Date 11/12/19 24431069317978000681873 3001 AMERICAN AIR0012388628847 FORT WORTH TX | 63.34 | -63.34 | 0.00 | 0.00 | 1,834.49 | | 1,642.43 |
| 11/13/2019 | S 32 | 11/13/2019 | Debit Card W... %% Card 15 #8943 Date 11/11/19 24431069316400443000497 5812 NORTH ITALIA MIAMI MARY MIAMI FL | 283.30 | -283.30 | 0.00 | 0.00 | 1,897.83 | | 1,862.39 |
| 11/12/2019 | S 32 | 11/12/2019 | Debit Card W... %% Card 15 #8943 Date 11/10/19 24801979315400599001151 5812 SUGARCANE RAW BAR AND GR MIAMI FL | 40.00 | -40.00 | 0.00 | 0.00 | 2,181.13 | | 2,221.13 |

**6938 AVENATTI,MICHAEL  Transaction Summary**

01/16/202...

USAO_00458945

| Post Date | ID | Eff Date | Transaction | Trans Amt | Balance Chg | Int/Pnlty | Fees | New Balance | Description | Prev Available |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/11/2019 | S 32 | 11/11/2019 | Debit Card W... %% Card 15 #8943 Date 11/10/19 24137469314200142478841 5812 TST* PURA VIDA - CORAL GA CORAL GABLES FL | 408.44 | -408.44 | 0.00 | 0.00 | 2,221.13 | | 2,629.57 |
| 11/10/2019 | S 32 | 11/10/2019 | Debit Card W... %% Card 15 #8943 Date 11/07/19 24755429313173135443740 5812 RESTAURANT AT INTERCON MI MIAMI FL | 23.44 | -23.44 | 0.00 | 0.00 | 2,629.57 | | 2,309.57 |
| 11/09/2019 | S 32 | 11/09/2019 | Debit Card W... %% Card 15 #8943 Date 11/07/19 24869489312263423636655 4121 TAXI SVC MIAMI MIAMI FL | 46.16 | -46.16 | 0.00 | 0.00 | 2,653.01 | | 2,699.17 |
| 11/08/2019 | S 32 | 11/08/2019 | Debit Card W... %% Card 15 #8943 Date 11/08/19 24692169312100595145308 5735 APPLE.COM/BILL 866-712-7753 CA | 42.00 | -42.00 | 0.00 | 0.00 | 2,699.17 | | 2,700.01 |
| 11/08/2019 | S 32 | 11/08/2019 | Debit Card W... %% Card 15 #8943 Date 11/06/19 24269799312000996449167 5812 KOMODO - MIAMI MIAMI FL | 0.99 | -0.99 | 0.00 | 0.00 | 2,741.17 | | 2,659.00 |
| 11/08/2019 | S 32 | 11/08/2019 | Debit Card W... %% Card 15 #8943 Date 11/06/19 24692169312100242179189 3596 WYNN LAS VEGAS HOTEL LAS VEGAS NV | 201.98 | -201.98 | 0.00 | 0.00 | 2,742.16 | | 2,859.99 |
| 11/08/2019 | S 32 | 11/08/2019 | Debit Card W... %% Card 15 #8943 Date 11/06/19 24692169312100242010939 5812 GOODIES LAS VEGAS NV | 453.72 | -453.72 | 0.00 | 0.00 | 2,944.14 | | 3,132.72 |
| 11/08/2019 | S 32 | 11/08/2019 | Debit Card W... %% Card 15 #8943 Date 11/06/19 24183109311900014837515 5814 HCILV_2 LAS VEGAS NV | 22.79 | -22.79 | 0.00 | 0.00 | 3,397.86 | | 2,609.81 |
| 11/07/2019 | S 32 | 11/07/2019 | Debit Card W... %% Card 15 #8943 Date 11/06/19 24869489311263463560394 4121 TAXI SVC MIAMI MIAMI FL | 17.82 | -17.82 | 0.00 | 0.00 | 3,420.65 | | 2,607.84 |
| 11/07/2019 | S 32 | 11/07/2019 | Debit Card W... %% Card 15 #8943 Date 11/07/19 24231689311083307440603 4816 PANASONIC- AA LAKE FOREST CA | 49.56 | -49.56 | 0.00 | 0.00 | 3,438.47 | | 2,721.74 |
| 11/07/2019 | S 32 | 11/07/2019 | Debit Card W... %% Card 15 #8943 Date 11/06/19 24692169311100646415578 5812 ALLEGRO RESTAURANT 702-770-2540 NV | 19.00 | -19.00 | 0.00 | 0.00 | 3,488.03 | | 2,691.18 |

**EXHIBIT B**
**Page 29 of 48**

USAO_00458946

**6938 AVENATTI,MICHAEL  Transaction Summary**                                              01/16/202

| Post Date | ID | Eff Date | Transaction | Trans Amt | Balance Chg | Int/Pnlty | Fees | New Balance | Description | Prev Available |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/07/2019 | S 32 | 11/07/2019 | Debit Card W...<br>%% Card 15 #8943<br>Date 11/05/19 24431069310978002311732 3001<br>AMERICAN AIR0010659555749 FORT WORTH TX | 56.55 | -56.55 | 0.00 | 0.00 | 3,507.03 | | 2,728.73 |
| 11/06/2019 | S 32 | 11/06/2019 | Debit Card W...<br>%% Card 15 #8943<br>Date 11/05/19 24431069310978001124052 3001<br>AMERICAN AIR0012387352285 FORT WORTH TX | 60.90 | -60.90 | 0.00 | 0.00 | 3,563.58 | | 2,925.06 |
| 11/06/2019 | S 32 | 11/06/2019 | Debit Card W...<br>%% Card 15 #8943<br>Date 11/05/19 24692169310100502619116 3066<br>SOUTHWES 5262138439585 800-435-9792 TX | 328.30 | -328.30 | 0.00 | 0.00 | 3,624.48 | | 3,192.46 |
| 11/06/2019 | S 32 | 11/06/2019 | Debit Card W...<br>%% Card 15 #8943<br>Date 11/05/19 24022689310900011957461 5812<br>CORAL TREE CAFE 310-4748633 CA | 84.98 | -84.98 | 0.00 | 0.00 | 3,952.78 | | 2,998.70 |
| 11/06/2019 | S 32 | 11/06/2019 | Debit Card W...<br>%% Card 15 #8943<br>Date 11/05/19 24755429310163107125386 5812<br>LAX CHICKFILA T1 6651480 LOS ANGELES CA | 27.59 | -27.59 | 0.00 | 0.00 | 4,037.76 | | 2,960.31 |
| 11/06/2019 | S 32 | 11/06/2019 | Debit Card W...<br>%% Card 15 #8943<br>Date 11/04/19 24342859309017047743388 5812<br>CECCONIS WEST HOLLYWOOD W HOLLYWOOD CA | 13.00 | -13.00 | 0.00 | 0.00 | 4,065.35 | | 2,963.54 |
| 11/05/2019 | S 32 | 11/05/2019 | Debit Card W...<br>%% Card 15 #8943<br>DNH*GODADDY.COM 480-5058855 AZ | 186.00 | -186.00 | 0.00 | 0.00 | 4,078.35 | | 3,761.58 |
| 11/05/2019 | S 32 | 11/05/2019 | Bill Payment ...<br>%% Card 15 #8943<br>Date 11/04/19 24498049309666118355249 4812<br>VERIZON WIRELESS 14293 SANTA MONICA CA | 539.64 | -539.64 | 0.00 | 0.00 | 4,264.35 | #930926082300 | 4,230.70 |
| 11/05/2019 | S 32 | 11/05/2019 | Debit Card W...<br>%% Card 15 #8943<br>Date 11/02/19 24755429308163084478687 5812<br>WALDORF AST ROOFTOP REST BEVERLY HILLS CA | 1,191.53 | -1,191.53 | 0.00 | 0.00 | 4,803.99 | | 4,882.59 |
| 11/04/2019 | S 32 | 11/04/2019 | Debit Card W...<br>Check 02 60162896 Disbursed 26,000.00 | 736.96 | -736.96 | 0.00 | 0.00 | 5,995.52 | | 5,384.45 |
| 11/04/2019 | S 32 | 11/04/2019 | Fee Withdra... | 5.00 | -5.00 | 0.00 | 0.00 | 6,732.48 | Withdrawal Fee | 5,959.02 |
| 11/04/2019 | S 32 | 11/04/2019 | Withdrawal | 26,000.00 | -26,000.00 | 0.00 | 0.00 | 6,737.48 | *MICHAEL AVENATTI* | 31,959.02 |
| 11/04/2019 | S 32 | 11/04/2019 | Cash Withdr... | 4,500.00 | -4,500.00 | 0.00 | 0.00 | 32,737.48 | | 36,459.02 |
| 11/04/2019 | S 32 | 11/04/2019 | Fee Withdra...<br>Check 02 60162895 Disbursed 15,000.00 | 5.00 | -5.00 | 0.00 | 0.00 | 37,237.48 | Withdrawal Fee | 36,464.02 |
| 11/04/2019 | S 32 | 11/04/2019 | Withdrawal<br>WIRE FEE | 15,000.00 | -15,000.00 | 0.00 | 0.00 | 37,242.48 | *SM PROPERTY* | 51,464.02 |

**EXHIBIT B**
**Page 30 of 48**

USAO_00458947

**6938 AVENATTI,MICHAEL  Transaction Summary**                                        01/16/20

| Post Date | ID | Eff Date | Transaction | Trans Amt | Balance Chg | Int/Pnlty | Fees | New Balance | Description | Prev Available |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/04/2019 | S 32 | 11/04/2019 | Withdrawal | 10.00 | -10.00 | 0.00 | 0.00 | 52,242.48 | | 51,474.02 |
| | | | INCOMING WIRE CY NATL BK | | | | | | | |
| 11/04/2019 | S 32 | 11/04/2019 | Deposit | 50,000.00 | 50,000.00 | 0.00 | 0.00 | 52,252.48 | | 1,474.02 |
| | | | %% Card 15 #8943 | | | | | | | |
| | | | Date 11/02/19 24493989307200499200255 7523 | | | | | | | |
| | | | ACE PARKING 2630 WEST HOLLYWOO CA | | | | | | | |
| 11/03/2019 | S 32 | 11/03/2019 | Debit Card W... | 10.00 | -10.00 | 0.00 | 0.00 | 2,252.48 | | 1,639.52 |
| | | | %% Card 15 #8943 | | | | | | | |
| | | | Date 11/02/19 24013399307000359000370 5812 | | | | | | | |
| | | | THE COUNTER PARK PLACE IRVINE CA | | | | | | | |
| 11/03/2019 | S 32 | 11/03/2019 | Debit Card W... | 78.00 | -78.00 | 0.00 | 0.00 | 2,262.48 | | 1,707.52 |
| | | | %% Card 15 #8943 | | | | | | | |
| | | | Date 11/02/19 24692169307100597314511 7996 | | | | | | | |
| | | | IRVINE BOOMERS IRVINE CA | | | | | | | |
| 11/03/2019 | S 32 | 11/03/2019 | Debit Card W... | 25.00 | -25.00 | 0.00 | 0.00 | 2,340.48 | | 1,666.79 |
| | | | %% Card 15 #8943 | | | | | | | |
| | | | DNH*GODADDY.COM 480-5058855 AZ | | | | | | | |
| 11/02/2019 | S 32 | 11/02/2019 | Bill Payment ... | 18.17 | -18.17 | 0.00 | 0.00 | 2,365.48 | #930627082140 | 2,281.92 |
| | | | %% Card 15 #8943 | | | | | | | |
| | | | Date 11/01/19 24269799306501015663181 5812 | | | | | | | |
| | | | JAVIERS CENTURY CITY LOS ANGELES CA | | | | | | | |
| 11/02/2019 | S 32 | 11/02/2019 | Debit Card W... | 49.21 | -49.21 | 0.00 | 0.00 | 2,383.65 | | 2,414.69 |
| | | | %% Card 15 #8943 | | | | | | | |
| | | | DNH*GODADDY.COM 480-5058855 AZ | | | | | | | |
| 11/01/2019 | S 32 | 11/01/2019 | Bill Payment ... | 359.88 | -359.88 | 0.00 | 0.00 | 2,432.86 | #930527082090 | 2,751.13 |
| 11/01/2019 | S 32 | 11/01/2019 | Cash Withdr... | 7,000.00 | -7,000.00 | 0.00 | 0.00 | 2,792.74 | | 9,792.74 |
| | | | Check 02 60162520 Disbursed 11,000.00 | | | | | | | |
| 11/01/2019 | S 32 | 11/01/2019 | Fee Withdra... | 5.00 | -5.00 | 0.00 | 0.00 | 9,792.74 | Withdrawal Fee | 9,797.74 |
| 11/01/2019 | S 32 | 11/01/2019 | Withdrawal | 11,000.00 | -11,000.00 | 0.00 | 0.00 | 9,797.74 | ← LAW FIRM | 20,797.74 |
| 11/01/2019 | S 32 | 11/01/2019 | Check Deposit | 20,000.00 | 20,000.00 | 0.00 | 0.00 | 20,797.74 | | 797.74 |
| 10/31/2019 | S 32 | 10/31/2019 | Fee Withdra... | -10.00 | 10.00 | 0.00 | 0.00 | 797.74 | Debit Card Rwrd | 787.74 |
| | | | In the amount $10,000.00. | | | | | | | |
| 10/31/2019 | S 32 | 10/31/2019 | Fee Withdra... | 30.00 | -30.00 | 0.00 | 0.00 | 787.74 | Unpd NSF 0000000504 | 817.74 |
| | | | %% Card 15 #8943 | | | | | | (see attached) | |
| | | | Date 10/29/19 24431069303400444000038 7997 | | | | | | | |
| | | | EQUINOX #750 8663326549 CA | | | | | | | |
| 10/30/2019 | S 32 | 10/30/2019 | Debit Card W... | 350.00 | -350.00 | 0.00 | 0.00 | 817.74 | | 1,167.74 |
| | | | %% Card 15 #8943 | | | | | | | |
| | | | Date 10/30/19 24692169303100766156606 5735 | | | | | | | |
| | | | APPLE.COM/BILL 866-712-7753 CA | | | | | | | |
| 10/30/2019 | S 32 | 10/30/2019 | Debit Card W... | 9.99 | -9.99 | 0.00 | 0.00 | 1,167.74 | | 827.73 |
| | | | %% Card 15 #8943 | | | | | | | |
| | | | Date 10/30/19 24692169303100778596054 5735 | | | | | | | |
| | | | APPLE.COM/BILL 866-712-7753 CA | | | | | | | |

**EXHIBIT B**
**Page 31 of 48**

USAO_00458948

**Southland CU**

0504

CA BLVD UNIT 2107
90067-7021

90-7832/3220
0

Date  10/28/19

equeier Gelbart Schwartz & Benavente, LLP   $ 10,000.00

thousand & 00/100 ———————— Dollars

...hland
CREDIT UNION

(800) 426-1917
P.O. Box 3003
Los Alamitos, CA 90720-1303

MEMO _____

⑆ ⑈6938⑈ 0504

Cash Letter Information:

DIN: 724400000000890

Posting Date: 10/31/2019 12:00:00 AM

Amount: $10,000.00     BOFD RT: 021000089

Cash Letter Total: $1,136,696.50

Cash Letter Date: 10/31/2019 12:00:00 AM

Cash Letter RT: 061000146

Bundle Total: $168,846.52

Sequence Number: 9929087928

Previous Item Amount: $131.71

Next Item Amount: $15.00

ENDORSE HERE

PAY TO THE ORDER OF
CITIBANK, N.A.
FOR DEPOSIT ONLY
STEGMEIER, GELBART, SCHWARTZ
& BENAVENTE, LLP

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
⋆ RESERVED FOR FINANCIAL INSTITUTION USE ⋆

Electronic Endorsements:
021000089  10/30/2019  008001453065  BOFD 10/31/2019 $10,000.00
061000146  10/31/2019  9929087928

USAO_00458949

**6938 AVENATTI,MICHAEL  Transaction Summary**

**01/16/20**

| Post Date | ID | Eff Date | Transaction | Trans Amt | Balance Chg | Int/Pnlty | Fees | New Balance | Description | Prev Available |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/30/2019 | S 32 | 10/30/2019 | Debit Card W... <br> %% Card 15 #8943 <br> Date 10/30/19 24692169303100778504967 5735 <br> APPLE.COM/BILL 866-712-7753 CA | 4.99 | -4.99 | 0.00 | 0.00 | 1,177.73 | | 822.73 |
| 10/30/2019 | S 32 | 10/30/2019 | Debit Card W... <br> %% Card 15 #8943 <br> Date 10/28/19 24269799302500598317227 7216 <br> MARGARETS - LOS ANGELES LOS ANGELES CA | 9.99 | -9.99 | 0.00 | 0.00 | 1,182.72 | | 827.73 |
| 10/29/2019 | S 32 | 10/29/2019 | Debit Card W... <br> %% Card 15 #8943 <br> Date 10/28/19 24692169302100286925598 5812 <br> IL FORNAIO NPB3091 NEWPORT BEACH CA | 266.37 | -266.37 | 0.00 | 0.00 | 1,192.71 | | 1,459.08 |
| 10/29/2019 | S 32 | 10/29/2019 | Debit Card W... <br> %% Card 15 #8943 <br> Date 10/28/19 24906419301081863547231 4816 <br> DNH*GODADDY.COM 480-5058855 AZ | 33.00 | -33.00 | 0.00 | 0.00 | 1,459.08 | | 1,225.71 |
| 10/28/2019 | S 32 | 10/28/2019 | Debit Card W... <br> %% Card 15 #8943 <br> Date 10/28/19 24906419301081863493857 4816 <br> DNH*GODADDY.COM 480-5058855 AZ | 49.44 | -49.44 | 0.00 | 0.00 | 1,492.08 | | 1,248.21 |
| 10/28/2019 | S 32 | 10/28/2019 | Debit Card W... <br> %% Card 15 #8943 <br> Date 10/27/19 24622759301500769142534 5812 <br> PANINI KABOB GRILL CENTUR LOS ANGELES CA | 98.17 | -98.17 | 0.00 | 0.00 | 1,541.52 | | 1,296.94 |
| 10/28/2019 | S 32 | 10/28/2019 | Debit Card W... <br> %% Card 15 #8943 <br> Date 10/27/19 24428069301500759888781 5814 <br> FATBURGER CA - #1102 LOS ANGELES CA | 27.96 | -27.96 | 0.00 | 0.00 | 1,639.69 | | 1,667.65 |
| 10/28/2019 | S 32 | 10/28/2019 | Debit Card W... <br> %% Card 15 #8943 <br> Date 10/25/19 24692169299100252181379 5814 <br> SQ *EDO LITTLE BITES Beverly Hills CA | 23.98 | -23.98 | 0.00 | 0.00 | 1,667.65 | | 1,668.67 |
| 10/26/2019 | S 32 | 10/26/2019 | Debit Card W... <br> %% Card 15 #8943 <br> Date 10/24/19 24765019298400004687214 5812 <br> CRAIG'S. WEST HOLLYWOO CA | 3.83 | -3.83 | 0.00 | 0.00 | 1,691.63 | | 1,695.46 |
| 10/25/2019 | S 32 | 10/25/2019 | Debit Card W... <br> %% Card 15 #8943 <br> Date 10/24/19 24431069298400025000073 5812 <br> CHEESECAKE IRVINE IRVINE CA | 300.90 | -300.90 | 0.00 | 0.00 | 1,695.46 | | 1,996.36 |
| 10/25/2019 | S 32 | 10/25/2019 | Debit Card W... <br> %% Card 15 #8943 <br> Date 10/23/19 24137469297200196252176 5814 <br> NORDSTROM #333 NEWPORT BEACH CA | 21.11 | -21.11 | 0.00 | 0.00 | 1,996.36 | | 1,799.57 |

**EXHIBIT B**
**Page 33 of 48**

USAO_00458950

**6938 AVENATTI,MICHAEL  Transaction Summary**                                                                                          01/16/

| Post Date | ID | Eff Date | Transaction | Trans Amt | Balance Chg | Int/Pnlty | Fees | New Balance | Description | Prev Avail |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2019 | S 32 | 10/24/2019 | Debit Card W...<br>%% Card 15 #8943<br>DROPBOX*2KF23MFN3J4G DROPBOX.COM CA | 17.45 | -17.45 | 0.00 | 0.00 | 2,017.47 | | 2,018 |
| 10/24/2019 | S 32 | 10/24/2019 | Bill Payment ...<br>%% Card 15 #8943<br>Date 10/24/19 24137469297500865508406 5812<br>TST* LE PAIN QUOTIDIEN - NEWPORT BEACH CA | 19.99 | -19.99 | 0.00 | 0.00 | 2,034.92 | #929728100402 | 2,02 |
| 10/24/2019 | S 32 | 10/24/2019 | Debit Card W...<br>%% Card 15 #8943<br>Date 10/23/19 24755429296272965292382 5812<br>BELLAS KITCHEN ORANGE CA | 12.38 | -12.38 | 0.00 | 0.00 | 2,054.91 | | 2,03 |
| 10/23/2019 | S 32 | 10/23/2019 | Debit Card W...<br>%% Card 15 #8943<br>Date 10/22/19 24269799296500634402700 5812<br>JAVIERS CENTURY CITY LOS ANGELES CA | 4.62 | -4.62 | 0.00 | 0.00 | 2,067.29 | | 2,02 |
| 10/23/2019 | S 32 | 10/23/2019 | Debit Card W...<br>%% Card 15 #8943<br>Date 10/21/19 24692169296100539822731 5812<br>NICK & STEF'S WFC LOS ANGELES CA | 94.84 | -94.84 | 0.00 | 0.00 | 2,071.91 | | 2,16 |
| 10/23/2019 | S 32 | 10/23/2019 | Debit Card W...<br>%% Card 15 #8943<br>Date 10/22/19 24622759296500828766601 5812<br>PANINI KABOB GRILL CENTUR LOS ANGELES CA | 94.65 | -94.65 | 0.00 | 0.00 | 2,166.75 | | 2,18 |
| 10/23/2019 | S 32 | 10/23/2019 | Debit Card W...<br>%% Card 15 #8943<br>Date 10/21/19 24342859295017044719924 5812<br>CECCONIS WEST HOLLYWOOD W HOLLYWOOD CA | 44.64 | -44.64 | 0.00 | 0.00 | 2,261.40 | | 2,15 |
| 10/22/2019 | S 32 | 10/22/2019 | Debit Card W...<br>%% Card 15 #8943<br>Date 10/20/19 24789309295503600072093 5812<br>R+D KITCHEN (949)219-0555 NEWPORT BEACH CA | 140.79 | -140.79 | 0.00 | 0.00 | 2,306.04 | | 2,29 |
| 10/22/2019 | S 32 | 10/22/2019 | Debit Card W... | 150.45 | -150.45 | 0.00 | 0.00 | 2,446.83 | | 2,32 |
| 10/22/2019 | S 32 | 10/22/2019 | Cash Withdr...<br>%% Card 15 #8943<br>Date 10/21/19 24492159295637010819797 7997<br>CLUB AT TEN THOUSAND LOS ANGELES CA | 3,000.00 | -3,000.00 | 0.00 | 0.00 | 2,597.28 | | 5,20 |
| 10/22/2019 | S 32 | 10/22/2019 | Debit Card W...<br>%% Card 15 #8943<br>Date 10/20/19 24435659293200910300045 5999<br>IRVINE CO FASHION ISLAND NEWPORT BEACH CA | 86.00 | -86.00 | 0.00 | 0.00 | 5,597.28 | | 5,36 |
| 10/21/2019 | S 32 | 10/21/2019 | Debit Card W...<br>%% Card 15 #8943<br>Date 10/20/19 24692169293100080146368 5542<br>CHEVRON 0093042 NEWPORT BEACH CA | 507.90 | -507.90 | 0.00 | 0.00 | 5,683.28 | | 6,06 |

USAO_00458951

**6938 AVENATTI,MICHAEL  Transaction Summary**                                          01/16/20

| Post Date | ID | Eff Date | Transaction | Trans Amt | Balance Chg | Int/Pnlty | Fees | New Balance | Description | Prev Availabl |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Check 02 60161646 Disbursed 12,000.00 | | | | | | *SM 10000 PROPERTICUS* | |
| 10/17/2019 | S 32 | 10/17/2019 | Fee Withdra... | 5.00 | -5.00 | 0.00 | 0.00 | 15,724.72 | Withdrawal Fee | 15,093.6 |
| 10/17/2019 | S 32 | 10/17/2019 | Withdrawal | 12,000.00 | -12,000.00 | 0.00 | 0.00 | 15,729.72 | | 27,093.6 |
| | | | Check 02 60161645 Disbursed 7,500.00 | | | | | | *DEAN STEWART* 008.6 | |
| 10/17/2019 | S 32 | 10/17/2019 | Fee Withdra... | 5.00 | -5.00 | 0.00 | 0.00 | 27,729.72 | Withdrawal Fee | |
| 10/17/2019 | S 32 | 10/17/2019 | Withdrawal | 7,500.00 | -7,500.00 | 0.00 | 0.00 | 27,734.72 | | 34,598.6 |
| | | | Check 02 60161644 Disbursed 20,000.00 | | | | | | | |
| 10/17/2019 | S 32 | 10/17/2019 | Fee Withdra... | 5.00 | -5.00 | 0.00 | 0.00 | 35,234.72 | Withdrawal Fee | 34,603.6 |
| 10/17/2019 | S 32 | 10/17/2019 | Withdrawal | 20,000.00 | -20,000.00 | 0.00 | 0.00 | 35,239.72 | *MICHAEL AVENATTI* | 54,603.6 |
| | | | Check 02 60161643 Disbursed 15,000.00 *CHRISTINE AVENATTI* | | | | | | | |
| 10/17/2019 | S 32 | 10/17/2019 | Fee Withdra... | 5.00 | -5.00 | 0.00 | 0.00 | 55,239.72 | Withdrawal Fee | 54,608.6 |
| 10/17/2019 | S 32 | 10/17/2019 | Withdrawal | 15,000.00 | -15,000.00 | 0.00 | 0.00 | 55,244.72 | | 69,608.6 |
| | | | %% Card 15 #8943 Date 10/16/19 24692169290100873516424 5814 STARBUCKS STORE 19877 COCONUT GROVE FL | | | | | | | |
| 10/17/2019 | S 32 | 10/17/2019 | Debit Card W... | 50.00 | -50.00 | 0.00 | 0.00 | 70,244.72 | | 69,725.5 |
| | | | %% Card 15 #8943 Date 10/16/19 VISA INTERNATIONAL SERVICE ASSESSMENT | | | | | | | |
| 10/17/2019 | S 32 | 10/17/2019 | Fee Withdra... | 0.56 | -0.56 | 0.00 | 0.00 | 70,294.72 | Debit Card Fee | 70,175.0 |
| | | | %% Card 15 #8943 Date 10/16/19 74987509289006881924949 5817 PADDLE.NET* IMAZING London GB | | | | | | | |
| 10/17/2019 | S 32 | 10/17/2019 | Debit Card W... | 69.99 | -69.99 | 0.00 | 0.00 | 70,295.28 | | 70,245.0 |
| | | | %% Card 15 #8943 Date 10/15/19 24692169288100615056519 5812 FLEMINGS #2008 MIAMI FL | | | | | | | |
| 10/15/2019 | S 32 | 10/15/2019 | Debit Card W... | 350.00 | -350.00 | 0.00 | 0.00 | 70,365.27 | | 5,215.2 |
| | | | %% Card 15 #8943 Date 10/12/19 24391219288825467141947 3389 AVIS RENT-A-CAR 1 SAINT LOUIS MO | | | | | | | |
| 10/15/2019 | S 32 | 10/15/2019 | Debit Card W... | 97.19 | -97.19 | 0.00 | 0.00 | 70,715.27 | | 5,037.0 |
| | | | %% Card 15 #8943 Date 10/13/19 24692169287100218350559 3066 SOUTHWES 5268761386797 800-435-9792 TX | | | | | | | |
| 10/14/2019 | S 32 | 10/14/2019 | Debit Card W... | 28.00 | -28.00 | 0.00 | 0.00 | 70,812.46 | | 5,243.2 |
| | | | %% Card 15 #8943 Date 10/14/19 24692169287100964081713 4816 SWA INFLIGHT WIFI 800-435-9792 CA | | | | | | | |
| 10/14/2019 | S 32 | 10/14/2019 | Debit Card W... | 8.00 | -8.00 | 0.00 | 0.00 | 70,840.46 | | 5,223.2 |
| | | | %% Card 15 #8943 Date 10/12/19 24934879286017149158625 7523 PREMIER PARKING - CARDINA ST LOUIS MO | | | | | | | |
| 10/13/2019 | S 32 | 10/13/2019 | Debit Card W... | 55.00 | -55.00 | 0.00 | 0.00 | 70,848.46 | | 470.2 |

**EXHIBIT B**
**Page 35 of 48**

USAO_00458952

**6938 AVENATTI,MICHAEL  Transaction Summary**                                                                      01/16/2

| Post Date | ID | Eff Date | Transaction | Trans Amt | Balance Chg | Int/Pnlty | Fees | New Balance | Description | Prev Availa |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Date 10/04/19 2427539927790001730005 5812 IL PASTAIO RISTORANTE BEVERLY HILLS CA | | | | | | | |
| 10/05/2019 | S 32 | 10/05/2019 | Debit Card W... %% Card 15 #8943 | 149.39 | -149.39 | 0.00 | 0.00 | 2,379.20 | | 2,440 |
| | | | Date 10/03/19 2469216927710096331001 6 5814 STARBUCKS STORE 05401 BEVERLY HILLS CA | | | | | | | |
| 10/04/2019 | S 32 | 10/04/2019 | Debit Card W... %% Card 15 #8943 | 1.18 | -1.18 | 0.00 | 0.00 | 2,528.59 | | 2,529 |
| | | | Date 10/03/19 2475542927713277433221 2 8011 HRC FERTILITY ENCINO ENCINO CA | | | | | | | |
| 10/04/2019 | S 32 | 10/04/2019 | Debit Card W... %% Card 15 #8943 | 381.00 | -381.00 | 0.00 | 0.00 | 2,529.77 | | 2,909 |
| | | | Date 10/03/19 2413746927630059465150 1 5812 TST* LE PAIN QUOTIDIEN - ENCINO CA | | | | | | | |
| 10/04/2019 | S 32 | 10/04/2019 | Debit Card W... %% Card 15 #8943 | 23.27 | -23.27 | 0.00 | 0.00 | 2,910.77 | | 2,551 |
| | | | Date 10/03/19 2476501927640000002112 5 5812 THE FLAME BROILER #42 NEWPORT BEACH CA | | | | | | | |
| 10/03/2019 | S 32 | 10/03/2019 | Debit Card W... | 15.09 | -15.09 | 0.00 | 0.00 | 2,934.04 | | 2,543 |
| 10/03/2019 | S 32 | 10/03/2019 | Cash Withdr... %% Card 15 #8943 | 4,500.00 | -4,500.00 | 0.00 | 0.00 | 2,949.13 | | 7,028 |
| | | | Date 10/01/19 2443106927597800099659 4 3001 AMERICAN AIR0012380996863 FORT WORTH TX | | | | | | | |
| 10/02/2019 | S 32 | 10/02/2019 | Debit Card W... %% Card 15 #8943 | 308.30 | -308.30 | 0.00 | 0.00 | 7,449.13 | | 7,742 |
| | | | Date 10/01/19 2443106927583800014752 5 5691 CALVIN KLEIN ST1717 MIAMI FL | | | | | | | |
| 10/02/2019 | S 32 | 10/02/2019 | Debit Card W... %% Card 15 #8943 | 53.50 | -53.50 | 0.00 | 0.00 | 7,757.43 | | 7,487 |
| | | | Date 09/30/19 2478930927437940208836 2 5812 HILLSTONE (305) 529-0141 CORAL GABLES FL | | | | | | | |
| 10/01/2019 | S 32 | 10/01/2019 | Debit Card W... %% Card 15 #8943 | 20.28 | -20.28 | 0.00 | 0.00 | 7,810.93 | | 7,469 |
| | | | Date 10/01/19 2420429927400044499063 5 4816 Viasat In-Flight Wi-Fi 888-6496711 CA | | | | | | | |
| 10/01/2019 | S 32 | 10/01/2019 | Debit Card W... | 16.00 | -16.00 | 0.00 | 0.00 | 7,831.21 | | 7,468 |
| 09/30/2019 | S 32 | 09/30/2019 | Fee Withdra... %% Card 15 #8943 | -50.00 | 50.00 | 0.00 | 0.00 | 7,847.21 | Cash Rwrds Bonus | 7,779 |
| | | | Date 09/30/19 2449215927374145981893 4 5812 SQ *GUALT'S GOURMET MIAMI FL | | | | | | | |
| 09/30/2019 | S 32 | 09/30/2019 | Debit Card W... %% Card 15 #8943 | 10.60 | -10.60 | 0.00 | 0.00 | 7,797.21 | | 7,790 |
| | | | Date 09/30/19 2469216927310043852572 1 7230 SQ *THE SPOT CLASSIC BARB Miami FL | | | | | | | |

Page 22

USAO_00458953

**6938 AVENATTI,MICHAEL  Transaction Summary**                                                    01/16/20

| Post Date | ID | Eff Date | Transaction | Trans Amt | Balance Chg | Int/Pnlty | Fees | New Balance | Description | Prev Availabl |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/30/2019 | S 32 | 09/30/2019 | Debit Card W...<br>%% Card 15 #8943<br>Date 09/29/19 24906049273041600050781 5812<br>MR C BELLINI RESTRANT MIAMI FL | 50.00 | -50.00 | 0.00 | 0.00 | 7,807.81 | | 7,829.9 |
| 09/30/2019 | S 32 | 09/30/2019 | Debit Card W...<br>%% Card 15 #8943<br>Date 09/29/19 24137469272300664575055 5812<br>TST* PURA VIDA MIAMI MIAMI BEACH FL | 116.90 | -116.90 | 0.00 | 0.00 | 7,857.81 | | 7,974.7 |
| 09/30/2019 | S 32 | 09/30/2019 | Debit Card W...<br>%% Card 15 #8943<br>Date 09/27/19 24755429272162721741988 5812<br>RESTAURANT AT INTERCON MI MIAMI FL | 28.52 | -28.52 | 0.00 | 0.00 | 7,974.71 | | 7,891.3 |
| 09/29/2019 | S 32 | 09/29/2019 | Debit Card W...<br>%% Card 15 #8943<br>THE GRAND COFFEE OF AMERI MIAMI FL | 56.59 | -56.59 | 0.00 | 0.00 | 8,003.23 | | 7,947.9 |
| 09/28/2019 | S 32 | 09/28/2019 | POS Withdra...<br>%% Card 15 #8943<br>Date 09/26/19 24137469270001372652036 5912<br>CVS/PHARMACY #04613 MIAMI FL | 8.07 | -8.07 | 0.00 | 0.00 | 8,059.82 | #927115357856 | 8,011.3 |
| 09/27/2019 | S 32 | 09/27/2019 | Debit Card W...<br>%% Card 15 #8943<br>Date 09/26/19 24137469270001372651954 5411<br>WHOLEFDS MIA #10191 MIAMI FL | 65.69 | -65.69 | 0.00 | 0.00 | 8,067.89 | | 8,133.5 |
| 09/27/2019 | S 32 | 09/27/2019 | Debit Card W...<br>%% Card 15 #8943<br>Date 09/25/19 24137469269001338088328 5912<br>CVS/PHARMACY #00402 MIAMI FL | 19.87 | -19.87 | 0.00 | 0.00 | 8,133.58 | | 8,087.7 |
| 09/26/2019 | S 32 | 09/26/2019 | Debit Card W...<br>%% Card 15 #8943<br>Date 09/25/19 24137469269001338088245 5411<br>WHOLEFDS MIA #10191 MIAMI FL | 19.99 | -19.99 | 0.00 | 0.00 | 8,153.45 | | 8,173.4 |
| 09/26/2019 | S 32 | 09/26/2019 | Debit Card W...<br>%% Card 15 #8943<br>Date 09/24/19 24137469268001318790746 5912<br>CVS/PHARMACY #00402 MIAMI FL | 14.74 | -14.74 | 0.00 | 0.00 | 8,173.44 | | 8,168.1 |
| 09/25/2019 | S 32 | 09/25/2019 | Debit Card W...<br>%% Card 15 #8943<br>Date 09/24/19 24137469268001318790829 5912<br>CVS/PHARMACY #00402 MIAMI FL | 59.41 | -59.41 | 0.00 | 0.00 | 8,188.18 | | 8,247.5 |
| 09/25/2019 | S 32 | 09/25/2019 | Debit Card W...<br>%% Card 15 #8943<br>Date 09/24/19 24755429267282671955938 8099<br>MIAMI URGENT CARE P A MIAMI FL | 7.28 | -7.28 | 0.00 | 0.00 | 8,247.59 | | 8,195.4 |
| 09/24/2019 | S 32 | 09/24/2019 | Debit Card W... | 90.00 | -90.00 | 0.00 | 0.00 | 8,254.87 | | 8,278.1 |

USAO_00458954

**6938 AVENATTI,MICHAEL  Transaction Summary**

01/16/20

| Post Date | ID | Eff Date | Transaction | Trans Amt | Balance Chg | Int/Pnlty | Fees | New Balance | Description | Prev Availab |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | %% Card 15 #8943<br>Date 09/24/19 24755429267282671955920 8099<br>MIAMI URGENT CARE P A MIAMI FL | | | | | | | |
| 09/24/2019 | S 32 | 09/24/2019 | Debit Card W... | 85.00 | -85.00 | 0.00 | 0.00 | 8,344.87 | | 8,273.1 |
| | | | %% Card 15 #8943<br>Date 09/23/19 24035999267900014001797 5812<br>NORTH ITALIA MIAMI FL | | | | | | | |
| 09/24/2019 | S 32 | 09/24/2019 | Debit Card W... | 46.99 | -46.99 | 0.00 | 0.00 | 8,429.87 | | 8,301.8 |
| | | | %% Card 15 #8943<br>Date 09/23/19 24137469266000992353765 5812<br>TST* LOKAL - COCONUT GROV COCONUT GROVE FL | | | | | | | |
| 09/23/2019 | S 32 | 09/23/2019 | Debit Card W... | 43.11 | -43.11 | 0.00 | 0.00 | 8,476.86 | | 8,519.9 |
| | | | %% Card 15 #8943<br>Date 09/23/19 24204299265002925403923 5977<br>Aesop Miami FL | | | | | | | |
| 09/22/2019 | S 32 | 09/22/2019 | Debit Card W... | 64.20 | -64.20 | 0.00 | 0.00 | 8,519.97 | | 8,549.0 |
| | | | %% Card 15 #8943<br>Date 09/22/19 24137469265200132050658 5812<br>TST* TOASTED BAGELRY & DE MIAMI FL | | | | | | | |
| 09/22/2019 | S 32 | 09/22/2019 | Debit Card W... | 28.29 | -28.29 | 0.00 | 0.00 | 8,584.17 | | 8,513.1 |
| | | | %% Card 15 #8943<br>Date 09/19/19 24310339262002641693870 8111<br>STEGMEIER AND GELBART LLP 949-3374050 CA | | | | | | | |
| 09/19/2019 | S 32 | 09/19/2019 | Debit Card W... | 10,000.00 | -10,000.00 | 0.00 | 0.00 | 8,612.46 | | 18,612.4 |
| | | | %% Card 15 #8943<br>Date 09/16/19 24231689259083705292204 4816<br>PANASONIC- AA LAKE FOREST CA | | | | | | | |
| 09/16/2019 | S 32 | 09/16/2019 | Debit Card W... | 19.00 | -19.00 | 0.00 | 0.00 | 18,612.46 | | 1,631.4 |
| | | | %% Card 15 #8943<br>Date 09/15/19 24431069259838000101647 5994<br>HUDSONNEWS ST980 CARSON CA | | | | | | | |
| 09/16/2019 | S 32 | 09/16/2019 | Debit Card W... | 29.54 | -29.54 | 0.00 | 0.00 | 18,631.46 | | 1,642.0 |
| | | | %% Card 15 #8943<br>CLEARME.COM *CLEAR 855-2532763 NY | | | | | | | |
| 09/15/2019 | S 32 | 09/15/2019 | Bill Payment ... | 179.00 | -179.00 | 0.00 | 0.00 | 18,661.00 | #925823079587 | 1,791.0 |
| | | | %% Card 15 #8943<br>Date 09/12/19 24240709255900013507388 8021<br>ANDREW SPATH DDS CORONA DEL MA CA | | | | | | | |
| 09/13/2019 | S 32 | [09/12/2019] | Debit Card W... | 115.00 | -115.00 | 0.00 | 0.00 | 18,840.00 | | 1,955.0 |
| | | | Check 02 60159303 Disbursed 5,000.00 | | | | | | | |
| 09/12/2019 | S 32 | 09/12/2019 | Check Withd... | 5,000.00 | -5,000.00 | 0.00 | 0.00 | 18,955.00 | | 6,955.0 |
| | | | Check 02 60159302 Disbursed 11,200.00 | | | | | | | |
| 09/12/2019 | S 32 | 09/12/2019 | Check Withd... | 11,200.00 | -11,200.00 | 0.00 | 0.00 | 23,955.00 | | 18,155.0 |
| 09/09/2019 | S 00 | 09/09/2019 | Cash Deposit | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | | -25.0 |

**EXHIBIT B**
**Page 38 of 48**

USAO_00458955

**6938 AVENATTI,MICHAEL  Transaction Summary**

01/16/202_

| Post Date | ID | Eff Date | Transaction | Trans Amt | Balance Chg | Int/Pnlty | Fees | New Balance | Description | Prev Available |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | %% Check hold release 09/20/19 | | 35,155.00 | | | | | |
| 09/09/2019 | S 32 | 09/09/2019 | Check Deposit | 35,155.00 | 35,155.00 | 0.00 | 0.00 | 35,155.00 | | 0.00 |

**EXHIBIT B**
**Page 39 of 48**

**6938  Advanced Search**

USAO_00458956

01/16/202□

| Post Date | ID | Eff Date | Transaction | Trans Amt | Balance Chg | Int/Pnlty | Fees | New Balance | Description | Prev Available |
|-----------|------|-----------|-------------|-----------|-------------|-----------|------|-------------|-------------|----------------|
| 12/16/2019 | S 32 | 12/16/2019 | Check Deposit | 4,850.00 | 4,850.00 | 0.00 | 0.00 | 4,883.20 | | 33.20 |
| 11/26/2019 | S 32 | 11/26/2019 | Check Deposit | 15,000.00 | 15,000.00 | 0.00 | 0.00 | 15,421.61 | | 421.61 |
| | | | STOP PMT CASHIER'S CHECK 60163685 | | | | | | | |
| 11/22/2019 | S 32 | 11/22/2019 | Deposit | 20,000.00 | 20,000.00 | 0.00 | 0.00 | 20,067.61 | | 67.61 |
| 11/18/2019 | S 32 | 11/18/2019 | Check Deposit | 26,000.00 | 26,000.00 | 0.00 | 0.00 | 27,036.97 | | 484.59 |
| | | | INCOMING WIRE CY NATL BK | | | | | | | |
| 11/04/2019 | S 32 | 11/04/2019 | Deposit | 50,000.00 | 50,000.00 | 0.00 | 0.00 | 52,252.48 | | 1,474.02 |
| 11/01/2019 | S 32 | 11/01/2019 | Check Deposit | 20,000.00 | 20,000.00 | 0.00 | 0.00 | 20,797.74 | | 797.74 |
| 10/17/2019 | S 32 | 10/17/2019 | Check Deposit | 15,000.00 | 15,000.00 | 0.00 | 0.00 | 22,724.72 | | 7,088.60 |
| | | | %% Check hold release 10/16/19 | 65,500.00 | | | | | | |
| | | | %% Check hold release 10/14/19 | 4,800.00 | | | | | | |
| 10/10/2019 | S 32 | 10/10/2019 | Check Deposit | 70,500.00 | 70,500.00 | 0.00 | 0.00 | 71,754.20 | | 1,210.92 |
| 09/09/2019 | S 00 | 09/09/2019 | Cash Deposit | 25.00 | 25.00 | 0.00 | 0.00 | 25.00 | | -25.00 |
| | | | %% Check hold release 09/20/19 | 35,155.00 | | | | | | |
| 09/09/2019 | S 32 | 09/09/2019 | Check Deposit | 35,155.00 | 35,155.00 | 0.00 | 0.00 | 35,155.00 | | 0.00 |

@ 155,655 OUTSIDE FUNDS

100,850.

**EXHIBIT B**
**Page 40 of 48**

USAO_00458957



USAO_00458958



Electronic Endorsements:
322078325  9/9/2019  719200000400145  BOFD 9/9/2019 $35,155.00

**EXHIBIT B**
**Page 42 of 48**

Electronic Endorsements:
3220783325 10/17/2019 7230000004991T3 BOFD 10/17/2019 $15,000.00





**EXHIBIT B**
**Page 43 of 48**

USAO_00458968



Electronic Endorsements:
3220783325 11/1/2019 7245000015473 7 BOFD 11/1/2019 $20,000.00

Deposited 11/1/2019

THIS DOCUMENT HAS A TRUE WATERMARK. ABSENCE OF THIS FEATURE WILL INDICATE A COPY

**Southland** CREDIT UNION

P.O. Box 3003
Los Alamitos, CA 90720
800.426.1917
SouthlandCU.org

PAYABLE THROUGH
FIRST INTERSTATE BANK
BILLINGS, MT

93-541
920

No. 0060162896
02 0060162896

11/04/19

$26,000.00

*** TWENTY-SIX THOUSAND DOLLARS AND 00 CENTS ***

Pay EXACTLY 26,000 dols 00 cts

109

To The Order Of

MICHAEL J AVENATTI

CASHIER'S CHECK

AUTHORIZED SIGNATURE

[redacted]

The security features on this document include:
- Chemical Protection
- Invisible Fibers
- True Watermark - hold to light to view

* FEDERAL RESERVE BOARD OF GOVERNORS REG. CC*

Southland CU
>322078325<
11/18/2019 6:17 PM
ACCT [redacted] 6938
Teller ID:109 Loc #4
4705 4
DIN:726200000205519

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE*

ENDORSE HERE

~~redepts~~ redeposited
11/18/2019

Electronic Endorsements:
322078325 11/18/2019 726200000205519 BOFD 11/18/2019 $26,000.00

**EXHIBIT B**
**Page 45 of 48**

Electronic Endorsements:
322078325 11/26/2019 727000006337782  BOFD 11/26/2019 $15,000.00



Southland CU
>322078325<
11/26/2019 4:53 PM
ACCT: 6938
Teller ID:184 Loc #0
DIN:727000006337782

No. 0060163953
02  0060163953

Pay

*** FIFTEEN THOUSAND DOLLARS AND  00 CENTS ***

EXACTLY 15,000 dols 00 cts

To The Order Of

MICHAEL J AVENATTI

Southland
CREDIT UNION

P.O. Box 3007
Los Alamitos, CA 90720
800-426-1917
SouthlandCU.org

PAYABLE THROUGH
FIRST INTERSTATE BANK
BILLINGS, MT

11/22/19        $15,000.00

CASHIER'S CHECK

AUTHORIZED SIGNATURE



EXHIBIT B
Page 46 of 48

USAO_00458971



Electronic Endorsements:
322078325  12/16/2019  7290000002284682  BOFD 12/16/2019 $4,850.00

Deposited 12/16/2019



**Southland** CREDIT UNION

Federally Insured by NCUA
P.O. Box 3003
Los Alamitos, CA 90720-1303
800.426.1917 | SouthlandCU.org
Quickline: 888.426.1918

| Account No. | Statement Period | Page |
|---|---|---|
| 938 | 01/01/20 Thru 01/31/20 | 1 of 1 |

| ACCOUNT SUMMARY | | |
|---|---|---|
| Share Savings | $ | 25.00 |
| Share Certificates | $ | 0.00 |
| Money Market | $ | 0.00 |
| Checking | $ | -34.38 |
| IRA Accounts | $ | 0.00 |
| Loans | $ | 0.00 |

MICHAEL J AVENATTI
10000 SANTA MONICA BLVD UNIT 2107
LOS ANGELES CA 90067-7021

| Relationship Rewards Tier: Owner |
|---|



Your new home is within reach
**Southland Mortgage**

✓ Adjustable Rate Mortgages
✓ Fixed Rate Mortgages
✓ Investment Property Mortgages
✓ Government-Backed Mortgages

Contact one of our mortgage consultants to learn how you can save on your home purchase or refinance.

**Carina Romo**
Mortgage Loan Consultant
NMLS# 454482
562.936.8750 x 5215

**Paul Walker**
Mortgage Loan Consultant
NMLS# 907444
562.936.8732

**Why you'll love Southland Home Loans**
✓ Low rates
✓ Low down payment
✓ Expert advice
✓ Options for everyone

*Ask a representative for details*
800.426.1917 | SouthlandCU.org

### PRIMARY SHARES ID 00

| Beginning Balance | Total Deposits/Credits | Total Withdrawals/Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|
| $ 25.00 | $ 0.00 | $ 0.00 | $ 25.00 | $ 0.00 |

| Transaction Date | Effective Date | Transaction Description | Withdrawal | Deposit | Balance |
|---|---|---|---|---|---|
| | | **No Activity this Period** | | | |

### REWARDS CHECKING ID 32

| Beginning Balance | Total Deposits/Credits | Total Withdrawals/Debits | Ending Balance | YTD Dividends |
|---|---|---|---|---|
| $ 10.00 | $ 5.60 | $ 49.98 | $ -34.38 | $ 0.00 |

| Transaction Date | Effective Date | Transaction Description | Withdrawal | Deposit | Balance |
|---|---|---|---|---|---|
| 01/01/20 | 01/01/20 | Recurring Withdrawal Debit Card APPLE.COM/BILL 866-712-7753 CA Purch. Date 01/01 2469216000110073025050 | -4.99 | | 5.01 |
| 01/10/20 | 01/10/20 | Withdrawal Adjustment Debit Card Credit Voucher AMERICAN AIR0012383149137 FORT WORTH TX Purch. Date 01/09 7443106001097800073756 | | 5.60 | 10.61 |
| 01/11/20 | 01/11/20 | Recurring Withdrawal Debit Card APPLE.COM/BILL 866-712-7753 CA Purch. Date 01/11 2469216001100219861275 | -9.99 | | 0.62 |
| 01/15/20 | 01/15/20 | Withdrawal Unpd NSF 503 In the amount $20,000.00. | -30.00 | | -29.38 |
| 01/31/20 | 01/31/20 | Withdrawal Rewards Chkg Fee | -5.00 | | -34.38 |

| Fee Summary: | Month-to-Date | Year-to-Date |
|---|---|---|
| Insufficient Funds | 30.00 | 30.00 |

### REPORTING INFORMATION FOR 2020

| | | |
|---|---|---|
| Total Share Dividends Year to Date: | $ | 0.00 |
| Total Share Dividends Last Year: | $ | 80.00 |
| Total Interest Paid Year to Date: | $ | 0.00 |

**EXHIBIT B**
**Page 48 of 48**

USAO_00458973