# EXHIBIT 1

Message

---

**From:**       "Michael J. Avenatti" [mavenatti@eaganavenatti.com]
**on behalf of**  Michael J. Avenatti [/o=First Organization/ou=Exchange Administrative Group
               (FYDIBOHF23SPDLT)/cn=Recipients/cn=Michael J. Avenatti]
**Sent:**       6/29/2018 4:51:18 PM
**To:**         EA EMPLOYEE 1
**Subject:**    Re:      signed agreement

No

Michael J. Avenatti, Esq.

The preceding email message (including any attachments) contains information that may be confidential, protected by the attorney-client or other applicable privileges, or constitutes non-public information. It is intended to be conveyed only to the designated recipient(s). If you are not an intended recipient of this message, please notify the sender by replying to this message and then delete it from your system. Use, dissemination, or reproduction of this message by unintended recipients is not authorized and may be unlawful.

On Jun 29, 2018, at 12:49 PM, EA EMPLOYEE 1       @eaganavenatti.com> wrote:

Ok to send?

**From:** gregb          com [mailto:gregb@          com]
**Sent:** Friday, June 29, 2018 9:45 AM
**To:** EA EMPLOYEE 1
**Subject:**      signed agreement

Good morning      Could you forward me the  singed agreement from      with R          _
R      signature?

Thanks.

Best regards,

Greg Barela

Waypoint
"The Product Placement Group"

# EXHIBIT 2

Message

**From**:         "Michael J. Avenatti" [mavenatti@eaganavenatti.com]
on behalf of    Michael J. Avenatti [/O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP
                 (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=MICHAEL J. AVENATTI]
**Sent**:          10/23/2014 4:00:06 AM
**To**:            C█████ C███████; S██████ S███
**CC**:            EA Employee 1
**Subject**:       Johnson

**Importance**:    High

Gents:

Please note that call contact with Jeff or the family regarding the mediation, settlement, etc. will be handled by J██ or me.  This is important for a host of reasons.

Thanks,

Michael

USAO_00606715

# EXHIBIT 3

10:18 AM

07/26/19

Cash Basis

# Eagan Avenatti, LLP
## Income by Customer Detail
### January 2011 through December 2018

Page 1

| Type | Date | Num | Memo | Account | Clr | Split | Original Amount | Paid Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON.001** | | | | | | | | | |
| Credit Card Charge | 10/19/2011 | MAAG | Johnson 9/12 | Printing & Reproduc... | | CBT Visa | -4.75 | -4.75 | -4.75 |
| Credit Card Charge | 10/19/2011 | MAAG | Johnson 4/26 | Printing & Reproduc... | | CBT Visa | -27.89 | -27.89 | -32.64 |
| Credit Card Charge | 10/19/2011 | MAAG | Johnson 4/26 | Printing & Reproduc... | | CBT Visa | -16.54 | -16.54 | -49.18 |
| Bill | 10/24/2011 | 8236... | Johnson | Research | | Accounts Pay... | -40.39 | -40.39 | -89.57 |
| Bill | 11/22/2011 | 8238... | Johnson | Research | | Accounts Pay... | -11.91 | -11.91 | -101.48 |
| Check | 12/16/2011 | 8002 | Johnson | Expert Fees | | CBT - Operati... | -1,500.00 | -1,500.00 | -1,601.48 |
| Check | 12/19/2011 | 7825 | Johnson - Re... | Outside Consultants | | CBT - Operati... | -4,000.00 | -4,000.00 | -5,601.48 |
| Bill | 12/22/2011 | 8240... | Johnson | Research | | Accounts Pay... | -18.58 | -18.58 | -5,620.06 |
| Bill | 12/22/2011 | B37207 | B37207 | Printing & Reproduc... | | Accounts Pay... | -201.79 | -201.79 | -5,821.85 |
| Bill | 01/03/2012 | 220335 | Johnson - 0329 | Courier Expense | | Accounts Pay... | -140.00 | -140.00 | -5,961.85 |
| Check | 01/05/2012 | 7908 | Expert Retain... | Expert Fees | | CBT - Operati... | -5,000.00 | -5,000.00 | -10,961.85 |
| Bill | 01/23/2012 | 7-756... | Johnson - 3202 | Postage Federal Ex... | | Accounts Pay... | -9.13 | -9.13 | -10,970.98 |
| Bill | 01/24/2012 | 220586 | Johnson - 1140 | Courier Expense | | Accounts Pay... | -107.00 | -107.00 | -11,077.98 |
| Check | 02/07/2012 | 8015 | Johnson | Expert Fees | | CBT - Operati... | -66,780.00 | -66,780.00 | -77,857.98 |
| Bill | 02/27/2012 | 17344 | 17344 | Outside Consultants | | Accounts Pay... | -1,466.26 | -1,466.26 | -79,324.24 |
| Check | 02/27/2012 | 021312 | 021312 - Ret... | Outside Consultants | | Accounts Pay... | -4,000.00 | -4,000.00 | -83,324.24 |
| Bill | 03/05/2012 | 221466 | Johnson - 1117 | Courier Expense | | Accounts Pay... | -18.00 | -18.00 | -83,342.24 |
| Bill | 03/15/2012 | 7-809... | Johnson - 3729 | Postage Federal Ex... | | Accounts Pay... | -16.35 | -16.35 | -83,358.59 |
| Bill | 03/19/2012 | 8245... | Johnson | Research | | Accounts Pay... | -8.94 | -8.94 | -83,367.53 |
| Bill | 03/19/2012 | 221712 | Johnson - 3739 | Courier Expense | | Accounts Pay... | -163.50 | -163.50 | -83,531.03 |
| Bill | 03/19/2012 | 221712 | Johnson - 4083 | Courier Expense | | Accounts Pay... | -132.00 | -132.00 | -83,663.03 |
| Bill | 04/12/2012 | 7-839... | Johnson - 7110 | Postage Federal Ex... | | Accounts Pay... | -9.96 | -9.96 | -83,672.99 |
| Bill | 04/23/2012 | 222450 | Johnson - 0073 | Courier Expense | | Accounts Pay... | -72.00 | -72.00 | -83,744.99 |
| Bill | 07/19/2012 | 8250... | Johnson | Research | | Accounts Pay... | -15.11 | -15.11 | -83,760.10 |
| Bill | 08/14/2012 | | | Case Reimbursable... | | Accounts Pay... | -16,695.00 | -16,695.00 | -100,455.10 |
| Check | 11/16/2012 | 8691 | Geoffrey Joh... | Case Reimbursable... | | CBT - Operati... | -500.00 | -500.00 | -100,955.10 |
| Check | 12/06/2012 | 8719 | Geoffrey Joh... | Case Reimbursable... | | CBT - Operati... | -7,940.00 | -7,940.00 | -108,895.10 |
| Bill | 12/10/2012 | 1SZ3 | 1SZ3 | Case Related Costs | | CBT Visa | -211.43 | -211.43 | -109,106.53 |
| Bill | 12/14/2012 | 18317 | 18317 | Outside Consultants | | Accounts Pay... | -411.70 | -411.70 | -109,518.23 |
| Bill | 12/14/2012 | 8259... | Johnson | Research | | Accounts Pay... | -21.10 | -21.10 | -109,539.33 |
| Bill | 12/14/2012 | 2-091... | Johnson - 0699 | Postage Federal Ex... | | Accounts Pay... | -8.84 | -8.84 | -109,548.17 |
| Bill | 12/14/2012 | 2-091... | Johnson - 2117 | Postage Federal Ex... | | Accounts Pay... | -27.14 | -27.14 | -109,575.31 |
| Bill | 12/31/2012 | 2-112... | Johnson - 7362 | Postage Federal Ex... | | Accounts Pay... | -27.02 | -27.02 | -109,602.33 |
| Credit Card Charge | 01/08/2013 | ST87 | ST87 | Case Reimbursable... | | CBT Visa | -211.43 | -211.43 | -109,813.76 |
| Check | 01/17/2013 | Petty... | Johnson Par... | Parking | | Petty Cash | -18.00 | -18.00 | -109,831.76 |
| Credit Card Charge | 02/07/2013 | 46NZ | 46NZ | Case Related Costs | | CBT Visa | -211.43 | -211.43 | -110,043.19 |
| Bill | 03/04/2013 | 2-141... | Johnson - 7784 | Postage Federal Ex... | | Accounts Pay... | -11.30 | -11.30 | -110,054.49 |
| Credit Card Charge | 03/07/2013 | 3F9B | 3F9B | Case Related Costs | | CBT Visa | -211.43 | -211.43 | -110,265.92 |
| Bill | 03/21/2013 | 011013 | 011013 | Case Related Costs | X | Accounts Pay... | -5,000.00 | -5,000.00 | -115,265.92 |
| Bill | 04/08/2013 | 030513 | CourtCall 54... | Court Appearance | | Accounts Pay... | -108.00 | -108.00 | -115,373.92 |
| Bill | 04/15/2013 | 2-192... | Johnson - 3405 | Postage Federal Ex... | | Accounts Pay... | -14.61 | -14.61 | -115,388.53 |
| Bill | 04/15/2013 | 2-223... | Johnson - 9928 | Postage Federal Ex... | | Accounts Pay... | -9.18 | -9.18 | -115,397.71 |
| Bill | 05/20/2013 | 050113 | 050113 | Case Related Costs | | Accounts Pay... | -4,317.62 | -4,317.62 | -119,715.33 |
| Check | 05/20/2013 | Promi... | Promissory P... | Case Related Costs | | Accounts Pay... | -1,840.97 | -1,840.97 | -121,556.30 |
| Bill | 06/18/2013 | 8261... | Johnson | Research | | Accounts Pay... | -77.02 | -77.02 | -121,633.32 |
| Bill | 06/18/2013 | 8263... | Johnson | Research | | Accounts Pay... | -171.02 | -171.02 | -121,804.34 |
| Bill | 06/18/2013 | 8265... | Johnson | Research | | Accounts Pay... | -222.69 | -222.69 | -122,027.03 |
| Bill | 06/18/2013 | 8267... | Johnson | Research | | Accounts Pay... | -402.40 | -402.40 | -122,429.43 |

10:18 AM

07/26/19

Cash Basis

# Eagan Avenatti, LLP
## Income by Customer Detail
### January 2011 through December 2018

| Type | Date | Num | Memo | Account | Clr | Split | Original Amount | Paid Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Bill | 06/18/2013 | 8269... | Johnson | Research | | Accounts Pay... | -100.77 | -100.77 | -122,530.20 |
| Bill | 06/18/2013 | 00JK... | 00JK7013 | Case Related Costs | | Accounts Pay... | -211.43 | -211.43 | -122,741.63 |
| Bill | 06/18/2013 | 8271... | Johnson | Research | | Accounts Pay... | -607.04 | -607.04 | -123,348.67 |
| Bill | 06/18/2013 | 8273... | Johnson | Research | | Accounts Pay... | -393.22 | -393.22 | -123,741.89 |
| Bill | 06/20/2013 | 227137 | Johnson - 0767 | Courier Expense | | Accounts Pay... | -583.50 | -583.50 | -124,325.39 |
| Bill | 06/20/2013 | 227137 | Johnson - 0776 | Courier Expense | | Accounts Pay... | -135.00 | -135.00 | -124,460.39 |
| Bill | 06/20/2013 | 227137 | Johnson - 1114 | Courier Expense | | Accounts Pay... | -310.00 | -310.00 | -124,770.39 |
| Bill | 06/20/2013 | 227137 | Johnson - 1115 | Courier Expense | | Accounts Pay... | -37.10 | -37.10 | -124,807.49 |
| Bill | 06/20/2013 | 227607 | Johnson - 9283 | Courier Expense | | Accounts Pay... | -15.00 | -15.00 | -124,822.49 |
| Bill | 06/20/2013 | 227607 | Johnson - 9360 | Courier Expense | | Accounts Pay... | -15.00 | -15.00 | -124,837.49 |
| Bill | 06/20/2013 | 228280 | Johnson - 8497 | Courier Expense | | Accounts Pay... | -132.00 | -132.00 | -124,969.49 |
| Bill | 06/20/2013 | 229936 | Johnson - 7414 | Courier Expense | | Accounts Pay... | -114.00 | -114.00 | -125,083.49 |
| Bill | 06/20/2013 | 230230 | Johnson - 1140 | Courier Expense | | Accounts Pay... | -114.00 | -114.00 | -125,197.49 |
| Bill | 06/20/2013 | 230592 | Johnson - 9538 | Courier Expense | | Accounts Pay... | -15.00 | -15.00 | -125,212.49 |
| Bill | 06/20/2013 | 230592 | Johnson - 9659 | Courier Expense | | Accounts Pay... | -15.00 | -15.00 | -125,227.49 |
| Bill | 06/20/2013 | 230923 | Johnson - 9783 | Courier Expense | | Accounts Pay... | -15.00 | -15.00 | -125,242.49 |
| Bill | 06/20/2013 | 19014 | 19014 | Outside Consultants | | Accounts Pay... | -164.87 | -164.87 | -125,407.36 |
| Bill | 06/20/2013 | 231514 | Johnson - 9914 | Courier Expense | | Accounts Pay... | -15.00 | -15.00 | -125,422.36 |
| Bill | 06/20/2013 | 19174 | 19174 | Outside Consultants | | Accounts Pay... | -546.28 | -546.28 | -125,968.64 |
| Bill | 06/20/2013 | 232362 | Johnson - 4826 | Courier Expense | | Accounts Pay... | -65.00 | -65.00 | -126,033.64 |
| Bill | 06/20/2013 | 232784 | Johnson - 7369 | Courier Expense | | Accounts Pay... | -664.00 | -664.00 | -126,383.49 |
| Bill | 06/20/2013 | 232784 | Johnson - 7370 | Courier Expense | | Accounts Pay... | -132.00 | -132.00 | -126,453.04 |
| Bill | 06/20/2013 | 232784 | Johnson - 9405 | Courier Expense | | Accounts Pay... | -69.55 | -69.55 | -126,768.38 |
| Bill | 06/20/2013 | 051313 | Johnson - gas | Travel | | Accounts Pay... | -315.34 | -315.34 | -126,848.38 |
| Bill | 06/20/2013 | 051313 | Johnson - pa... | Parking | | Accounts Pay... | -80.00 | -80.00 | -126,866.38 |
| Bill | 06/20/2013 | 2-283... | Johnson - 0323 | Postage Federal Ex... | | Accounts Pay... | -18.00 | -18.00 | -126,875.86 |
| Bill | 06/20/2013 | Promi... | Promissory P... | Case Related Costs | | Accounts Pay... | -9.48 | -9.48 | -128,716.83 |
| Bill | 06/20/2013 | 060113 | 060113 | Case Related Costs | | Accounts Pay... | -1,840.97 | -1,840.97 | -132,769.21 |
| Bill | 06/20/2013 | 19330 | 19330 | Outside Consultants | | Accounts Pay... | -4,052.38 | -4,052.38 | -133,123.34 |
| Bill | 06/20/2013 | 19478 | 19478 | Outside Consultants | | Accounts Pay... | -354.13 | -354.13 | -133,886.81 |
| Credit Card Charge | 07/08/2013 | 8HGF | 8HGF | Case Related Costs | | CBT Visa | -763.47 | -763.47 | -134,098.24 |
| Bill | 07/18/2013 | TRQZ | Promissory P... | Case Related Costs | | Accounts Pay... | -211.43 | -211.43 | -135,939.21 |
| Credit Card Charge | 08/07/2013 | TRQZ | TRQZ | Case Related Costs | | CBT Visa | -211.43 | -211.43 | -136,150.64 |
| Bill | 08/14/2013 | 070113 | 070113 | Case Related Costs | | Accounts Pay... | -4,270.04 | -4,270.04 | -140,420.68 |
| Bill | 08/19/2013 | Promi... | Promissory P... | Case Related Costs | | Accounts Pay... | -1,840.97 | -1,840.97 | -142,261.65 |
| Bill | 08/29/2013 | 2-319... | Johnson - 1550 | Postage Federal Ex... | | Accounts Pay... | -9.40 | -9.40 | -142,271.05 |
| Bill | 08/29/2013 | 2-378... | Johnson - 3204 | Postage Federal Ex... | | Accounts Pay... | -9.35 | -9.35 | -142,280.40 |
| Credit Card Charge | 09/09/2013 | K1FJ | K1FJ | Case Related Costs | | CBT Visa | -211.43 | -211.43 | -142,491.83 |
| Bill | 09/19/2013 | 232784 | Johnson - 7369 | Courier Expense | | Accounts Pay... | -314.15 | -314.15 | -142,805.98 |
| Bill | 09/19/2013 | 232784 | Johnson - 7370 | Courier Expense | | Accounts Pay... | -62.45 | -62.45 | -142,868.43 |
| Bill | 09/19/2013 | 232784 | Johnson - 9405 | Courier Expense | | Accounts Pay... | -283.16 | -283.16 | -143,151.59 |
| Bill | 10/03/2013 | 233412 | Johnson - 4595 | Courier Expense | | Accounts Pay... | -111.00 | -111.00 | -143,262.59 |
| Bill | 10/03/2013 | 233412 | Johnson - 4596 | Courier Expense | | Accounts Pay... | -77.00 | -77.00 | -143,339.59 |
| Bill | 10/03/2013 | 233697 | Johnson - 1125 | Courier Expense | | Accounts Pay... | -15.00 | -15.00 | -143,354.59 |
| Bill | 10/17/2013 | Promi... | Promissory P... | Case Related Costs | | Accounts Pay... | -1,840.97 | -1,840.97 | -145,195.56 |
| Bill | 10/17/2013 | 080113 | 080113 | Case Related Costs | | Accounts Pay... | -4,630.00 | -4,630.00 | -149,825.56 |
| Bill | 11/18/2013 | Promi... | Promissory P... | Case Related Costs | | Accounts Pay... | -1,840.97 | -1,840.97 | -151,666.53 |
| Bill | 11/18/2013 | Promi... | Promissory P... | Case Related Costs | | Accounts Pay... | -1,840.97 | -1,840.97 | -153,507.50 |
| Bill | 11/25/2013 | EO03... | Johnson | Research | | Accounts Pay... | -3.40 | -3.40 | -153,510.90 |

10:18 AM

07/26/19

Cash Basis

# Eagan Avenatti, LLP
## Income by Customer Detail
### January 2011 through December 2018

| Type | Date | Num | Memo | Account | Clr | Split | Original Amount | Paid Amount | Balance |
|------|------|-----|------|---------|-----|-------|-----------------|-------------|---------|
| Bill | 12/02/2013 | | | Case Reimbursable... | | Accounts Pay... | -16,695.00 | -16,695.00 | -170,205.90 |
| Bill | 12/02/2013 | | | Case Reimbursable... | | Accounts Pay... | -16,695.00 | -16,695.00 | -186,900.90 |
| Bill | 12/02/2013 | | | Case Reimbursable... | | Accounts Pay... | -16,695.00 | -16,695.00 | -203,595.90 |
| Bill | 12/02/2013 | | | Case Reimbursable... | | Accounts Pay... | -14,503.00 | -9,792.00 | -213,387.90 |
| Credit | 12/02/2013 | Settle... | Settlement | Case Reimbursable... | | Accounts Pay... | 59,877.00 | 9,792.00 | -203,595.90 |
| Credit | 12/02/2013 | Settle... | Settlement | Case Reimbursable... | | Accounts Pay... | 59,877.00 | 16,695.00 | -186,900.90 |
| Credit | 12/02/2013 | Settle... | Settlement | Case Reimbursable... | | Accounts Pay... | 59,877.00 | 16,695.00 | -170,205.90 |
| Credit | 12/02/2013 | Settle... | Settlement | Case Reimbursable... | | Accounts Pay... | 59,877.00 | 16,695.00 | -153,510.90 |
| Bill | 12/03/2013 | KNJ-... | KNJ-2013-06... | Printing & Reproduc... | | Accounts Pay... | -147.49 | -147.49 | -153,658.39 |
| Bill | 12/03/2013 | 062413 | Johnson Mea... | Meals | | Accounts Pay... | -10.94 | -10.94 | -153,669.33 |
| Bill | 12/03/2013 | 8275... | Johnson | Research | | Accounts Pay... | -51.08 | -51.08 | -153,720.41 |
| Bill | 12/03/2013 | 234894 | Johnson - 9405 | Courier Expense | | Accounts Pay... | -82.00 | -82.00 | -153,802.41 |
| Bill | 12/03/2013 | 8279 | Johnson | Research | | Accounts Pay... | -1,349.51 | -1,349.51 | -155,151.92 |
| Bill | 12/03/2013 | 090113 | 020113 | Research | | Accounts Pay... | -4,270.00 | -4,270.00 | -159,421.92 |
| Bill | 12/03/2013 | 235444 | Johnson - 2609 | Courier Expense | | Accounts Pay... | -112.00 | -52.18 | -159,474.10 |
| Bill | 12/03/2013 | 235444 | Johnson - 3151 | Courier Expense | | Accounts Pay... | -105.00 | -48.92 | -159,523.02 |
| Bill | 12/03/2013 | 1309... | Johnson | Research | | Accounts Pay... | -1,016.73 | -1,016.73 | -160,539.75 |
| Bill | 12/03/2013 | 100113 | 100113 | Case Related Costs | | Accounts Pay... | -4,120.00 | -4,120.00 | -164,659.75 |
| Credit Card Charge | 12/09/2013 | 61LK | 61LK | Case Related Costs | | CBT Visa | -211.43 | -211.43 | -164,871.18 |
| Check | 12/27/2013 | 9344 | CareMeridian... | Case Related Costs | X | CBT - Operati... | 0.00 | 0.00 | -164,871.18 |
| Check | 12/27/2013 | 9358 | Johnson | Case Related Costs | X | CBT - Operati... | 0.00 | 0.00 | -164,871.18 |
| Check | 12/30/2013 | 9345 | VOID: GJE, ... | Case Related Costs | X | CBT - Operati... | 0.00 | 0.00 | -164,871.18 |
| Bill | 01/06/2014 | | | Case Reimbursable... | | Accounts Pay... | -14,503.00 | -4,711.00 | -169,582.18 |
| Bill | 01/06/2014 | | | Case Reimbursable... | | Accounts Pay... | -16,695.00 | -16,695.00 | -186,277.18 |
| Bill | 01/06/2014 | | | Case Reimbursable... | | Accounts Pay... | -16,695.00 | -16,695.00 | -202,972.18 |
| Bill | 01/06/2014 | | | Case Reimbursable... | | Accounts Pay... | -17,808.00 | -17,808.00 | -220,780.18 |
| Bill | 01/06/2014 | | | Case Reimbursable... | | Accounts Pay... | -16,695.00 | -16,695.00 | -237,475.18 |
| Bill | 01/06/2014 | | | Case Reimbursable... | | Accounts Pay... | -17,808.00 | -17,808.00 | -255,283.18 |
| Bill | 01/06/2014 | | | Case Reimbursable... | | Accounts Pay... | -16,695.00 | -16,695.00 | -271,978.18 |
| Bill | 01/06/2014 | | | Case Reimbursable... | | Accounts Pay... | -16,695.00 | -16,695.00 | -288,673.18 |
| Bill | 01/06/2014 | | | Case Reimbursable... | | Accounts Pay... | -16,695.00 | -16,695.00 | -305,368.18 |
| Bill | 01/06/2014 | | | Case Reimbursable... | | Accounts Pay... | -17,808.00 | -17,808.00 | -323,176.18 |
| Bill | 01/06/2014 | | | Case Reimbursable... | | Accounts Pay... | -16,695.00 | -16,695.00 | -339,871.18 |
| Credit Card Charge | 01/07/2014 | WVDZ | WVDZ | Case Related Costs | | CBT Visa | -211.43 | -211.43 | -340,082.61 |
| Bill | 01/10/2014 | 2-522... | Johnson - 2039 | Postage Federal Ex... | | Accounts Pay... | -9.44 | -0.28 | -340,082.89 |
| Credit Card Charge | 01/20/2014 | 6035 | 6035 | Travel | | CBT Visa | -533.00 | -533.00 | -340,615.89 |
| Credit Card Charge | 01/20/2014 | K9D1 | K9D1 | Travel | | CBT Visa | -50.00 | -50.00 | -340,665.89 |
| Credit Card Charge | 01/20/2014 | 6034 | 6034 | Travel | | CBT Visa | -318.00 | -318.00 | -340,983.89 |
| Bill | 01/21/2014 | Promi... | Promissory P... | Case Related Costs | | Accounts Pay... | -1,840.97 | -1,840.97 | -342,824.86 |
| Bill | 01/22/2014 | 110113 | 110113 | Case Related Costs | | Accounts Pay... | -4,278.00 | -4,278.00 | -347,102.86 |
| Credit Card Charge | 01/23/2014 | 6P9A | 6P9A | Travel | | CBT Visa | -160.50 | -160.50 | -347,263.36 |
| Credit Card Charge | 01/24/2014 | XW0Z | XW0Z | Travel | | CBT Visa | -155.00 | -155.00 | -347,418.36 |
| Credit Card Charge | 01/24/2014 | 2773 | 2773 | Travel | | CBT Visa | -422.00 | -422.00 | -347,840.36 |
| Bill | 02/06/2014 | Promi... | Promissory P... | Case Related Costs | | Accounts Pay... | -1,840.97 | -1,840.97 | -349,681.33 |
| Bill | 02/06/2014 | 120113 | 120113 | Case Related Costs | | Accounts Pay... | -4,925.00 | -4,925.00 | -354,606.33 |
| Credit Card Charge | 02/07/2014 | FFA8 | FFA8 | Case Related Costs | | CBT Visa | -211.43 | -211.43 | -354,817.76 |
| Bill | 02/27/2014 | EO03... | Johnson | Research | | Accounts Pay... | -8.20 | -8.20 | -354,825.96 |
| Bill | 03/06/2014 | 2-522... | Johnson - 2039 | Postage Federal Ex... | | Accounts Pay... | -9.44 | -9.16 | -354,835.12 |
| Bill | 03/06/2014 | 2-544... | Johnson - 2782 | Postage Federal Ex... | | Accounts Pay... | -9.85 | -9.85 | -354,844.97 |

10:18 AM
07/26/19
Cash Basis

# Eagan Avenatti, LLP
## Income by Customer Detail
### January 2011 through December 2018

| Type | Date | Num | Memo | Account | Clr | Split | Original Amount | Paid Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Bill | 03/06/2014 | 2-559... | Johnson - 4973 | Postage Federal Ex... | | Accounts Pay... | -9.94 | -9.94 | -354,854.91 |
| Bill | 03/06/2014 | 2-574... | Johnson - 4701 | Postage Federal Ex... | | Accounts Pay... | -37.24 | -37.24 | -354,892.15 |
| Bill | 03/06/2014 | 2-574... | Johnson - 4318 | Postage Federal Ex... | | Accounts Pay... | -40.62 | -40.62 | -354,932.77 |
| Bill | 03/13/2014 | Promi... | Promissory P... | | | Accounts Pay... | -1,840.97 | -1,840.97 | -356,773.74 |
| Bill | 03/13/2014 | 010114 | 010114 | Case Related Costs | | Accounts Pay... | -2,306.00 | -2,306.00 | -359,079.74 |
| Bill | 03/13/2014 | 020114 | 020114 | Case Related Costs | | Accounts Pay... | -2,750.00 | -2,750.00 | -361,829.74 |
| Bill | 03/13/2014 | 031014 | Johnson Mile... | Travel | | Accounts Pay... | -85.03 | -85.03 | -361,914.77 |
| Bill | 03/13/2014 | 031014 | Johnson Mea... | Meals | | Accounts Pay... | -9.67 | -9.67 | -361,924.44 |
| Bill | 03/13/2014 | 031014 | Johnson Mea... | Meals | | Accounts Pay... | -50.41 | -50.41 | -361,974.85 |
| Bill | 03/13/2014 | 031014 | Johnson Tra... | Travel | | Accounts Pay... | -40.00 | -40.00 | -362,014.85 |
| Bill | 03/13/2014 | 031014 | Johnson Mea... | Meals | | Accounts Pay... | -67.06 | -67.06 | -362,081.91 |
| Bill | 03/13/2014 | 031014 | Johnson Tra... | Travel | | Accounts Pay... | -78.00 | -78.00 | -362,159.91 |
| Bill | 03/13/2014 | 031014 | Johnson Mea... | Meals | | Accounts Pay... | -11.05 | -11.05 | -362,170.96 |
| Bill | 03/13/2014 | 031014 | Johnson Lod... | Lodging | | Accounts Pay... | -316.08 | -316.08 | -362,487.04 |
| Bill | 03/13/2014 | 031014 | Johnson Par... | Parking | | Accounts Pay... | -119.00 | -119.00 | -362,606.04 |
| Bill | 03/18/2014 | 235444 | Johnson - 2609 | Courier Expense | | Accounts Pay... | -59.82 | -59.82 | -362,665.86 |
| Bill | 03/18/2014 | 235444 | Johnson - 3151 | Courier Expense | | Accounts Pay... | -56.08 | -56.08 | -362,721.94 |
| Bill | 03/18/2014 | 8281... | Johnson | Research | | Accounts Pay... | -119.32 | -119.32 | -362,841.26 |
| Bill | 03/18/2014 | 236054 | Johnson - 9879 | Courier Expense | | Accounts Pay... | -121.00 | -121.00 | -362,962.26 |
| Bill | 03/18/2014 | 236054 | Johnson - 0316 | Courier Expense | | Accounts Pay... | -136.00 | -136.00 | -363,098.26 |
| Bill | 03/18/2014 | 8283... | Johnson | Research | | Accounts Pay... | -340.29 | -340.29 | -363,438.55 |
| Bill | 03/18/2014 | 8285... | Johnson | Research | | Accounts Pay... | -137.45 | -137.45 | -363,576.00 |
| Bill | 03/18/2014 | 8287... | Johnson | Research | | Accounts Pay... | -296.62 | -296.62 | -363,872.62 |
| Bill | 03/20/2014 | 022014 | 022014 | Case Related Costs | | Accounts Pay... | -634.29 | -634.29 | -364,506.91 |
| Check | 03/20/2014 | 9506 | KNJ - Co... | Records Expense | | CBT - Operati... | -221.66 | -221.66 | -364,728.57 |
| Bill | 03/27/2014 | KNJ... | KNJ-2013-09... | Printing & Reproduc... | | Accounts Pay... | -152.95 | -152.95 | -364,881.52 |
| Bill | 03/27/2014 | KNJ... | KNJ-2013-15... | Printing & Reproduc... | | Accounts Pay... | -460.95 | -460.95 | -365,342.47 |
| Bill | 03/27/2014 | 237172 | Johnson - 7817 | Courier Expense | | Accounts Pay... | -69.00 | -69.00 | -365,411.47 |
| Bill | 03/27/2014 | 237172 | Johnson - 0423 | Courier Expense | | Accounts Pay... | -45.00 | -45.00 | -365,456.47 |
| Bill | 03/27/2014 | 237474 | Johnson - 1425 | Courier Expense | | Accounts Pay... | -91.00 | -91.00 | -365,547.47 |
| Bill | 03/27/2014 | 237474 | Johnson - 1449 | Courier Expense | | Accounts Pay... | -95.00 | -95.00 | -365,642.47 |
| Bill | 03/27/2014 | 237474 | Johnson - 1687 | Courier Expense | | Accounts Pay... | -124.00 | -124.00 | -365,766.47 |
| Bill | 03/27/2014 | 237474 | Johnson - 2616 | Courier Expense | | Accounts Pay... | -124.00 | -124.00 | -365,890.47 |
| Bill | 03/27/2014 | 237474 | Johnson - 1286 | Courier Expense | | Accounts Pay... | -45.00 | -45.00 | -365,935.47 |
| Bill | 03/27/2014 | 100563 | 100563 | Court Reporters | | Accounts Pay... | -1,418.15 | -1,418.15 | -367,353.62 |
| Bill | 03/27/2014 | 237781 | Johnson - 5853 | Courier Expense | | Accounts Pay... | -115.00 | -115.00 | -367,468.62 |
| Bill | 03/27/2014 | 8289... | Johnson | Research | | Accounts Pay... | -106.03 | -106.03 | -367,574.65 |
| Bill | 03/27/2014 | 020114 | 020114 | Case Related Costs | | Accounts Pay... | -4,220.00 | -4,220.00 | -369,044.65 |
| Bill | 04/14/2014 | 030114 | 030114 | Case Related Costs | | Accounts Pay... | -3,030.00 | -3,030.00 | -372,074.65 |
| Bill | 04/15/2014 | 238052 | Johnson - 7548 | Courier Expense | | Accounts Pay... | -136.00 | -136.00 | -372,210.65 |
| Bill | 04/15/2014 | 238052 | Johnson - 8681 | Courier Expense | | Accounts Pay... | -83.50 | -83.50 | -372,294.15 |
| Bill | 04/15/2014 | E003... | Johnson | Research | | Accounts Pay... | -3.00 | -3.00 | -372,297.15 |
| Bill | 05/14/2014 | 041014 | 041014 | Case Related Costs | | Accounts Pay... | -3,632.86 | -3,632.86 | -375,930.01 |
| Bill | 05/28/2014 | 18459 | 18459 | Outside Consultants | | Accounts Pay... | -276.06 | -276.06 | -376,206.07 |
| Bill | 05/28/2014 | 18855 | 18855 | Outside Consultants | | Accounts Pay... | -3,448.78 | -3,448.78 | -379,654.85 |
| Bill | 05/28/2014 | 121212 | 121212 | Outside Consultants | | Accounts Pay... | -5,029.94 | -5,029.94 | -384,684.79 |
| Bill | 05/28/2014 | 011313 | 011313 | Outside Consultants | | Accounts Pay... | -5,229.34 | -5,229.34 | -389,914.13 |
| Bill | 05/28/2014 | 19652 | 19652 | Outside Consultants | | Accounts Pay... | -236.63 | -236.63 | -390,150.76 |
| Bill | 05/28/2014 | 19823 | 19823 | Outside Consultants | | Accounts Pay... | -446.23 | -446.23 | -390,596.99 |

10:18 AM
07/26/19
Cash Basis

# Eagan Avenatti, LLP
## Income by Customer Detail
### January 2011 through December 2018

| Type | Date | Num | Memo | Account | Clr | Split | Original Amount | Paid Amount | Balance |
|------|------|-----|------|---------|-----|-------|-----------------|-------------|---------|
| Bill | 05/28/2014 | 19985 | 19985 | Outside Consultants | | Accounts Pay... | -636.30 | -636.30 | -391,233.29 |
| Bill | 05/28/2014 | 20144 | 20144 | Outside Consultants | | Accounts Pay... | -160.00 | -160.00 | -391,393.29 |
| Bill | 05/28/2014 | 20279 | 20279 | Outside Consultants | | Accounts Pay... | -169.55 | -169.55 | -391,562.84 |
| Bill | 05/28/2014 | 20432 | 20432 | Outside Consultants | | Accounts Pay... | -186.95 | -186.95 | -391,749.79 |
| Bill | 05/28/2014 | 20579 | 20579 | Outside Consultants | | Accounts Pay... | -177.30 | -177.30 | -391,927.09 |
| Bill | 05/28/2014 | 238408 | Johnson - 1361 | Courier Expense | | Accounts Pay... | -95.00 | -95.00 | -392,022.09 |
| Bill | 05/28/2014 | 20737 | 20737 | Outside Consultants | | Accounts Pay... | -222.53 | -222.53 | -392,244.62 |
| Bill | 05/28/2014 | 101208 | 101208 | Court Reporters | | Accounts Pay... | -2,278.76 | -2,278.76 | -394,523.38 |
| Bill | 05/28/2014 | 101210 | 101210 | Court Reporters | | Accounts Pay... | -914.05 | -914.05 | -395,437.43 |
| Bill | 05/28/2014 | 238732 | Johnson - 2872 | Courier Expense | | Accounts Pay... | -37.50 | -37.50 | -395,474.93 |
| Bill | 05/28/2014 | 8291... | Johnson | Research | | Accounts Pay... | -664.83 | -664.83 | -396,139.76 |
| Bill | 05/28/2014 | 20895 | 20895 | Outside Consultants | | Accounts Pay... | -210.19 | -210.19 | -396,349.95 |
| Bill | 05/28/2014 | 238950 | Johnson - 7033 | Courier Expense | | Accounts Pay... | -105.00 | -105.00 | -396,454.95 |
| Bill | 05/28/2014 | 238950 | Johnson - 5453 | Courier Expense | | Accounts Pay... | -65.00 | -65.00 | -396,519.95 |
| Bill | 05/28/2014 | 238950 | Johnson - 5454 | Courier Expense | | Accounts Pay... | -65.00 | -65.00 | -396,584.95 |
| Bill | 05/28/2014 | 32324 | 32324 | Court Reporters | | Accounts Pay... | -735.00 | -735.00 | -397,319.95 |
| Bill | 05/28/2014 | 32327 | 32327 | Court Reporters | | Accounts Pay... | -1,483.30 | -1,483.30 | -398,803.25 |
| Bill | 05/28/2014 | 32488 | 32488 | Court Reporters | | Accounts Pay... | -711.25 | -711.25 | -399,514.50 |
| Bill | 05/28/2014 | 32491 | 32491 | Court Reporters | | Accounts Pay... | -711.25 | -711.25 | -400,225.75 |
| Bill | 05/28/2014 | 32516 | 32516 | Court Reporters | | Accounts Pay... | -1,296.80 | -1,296.80 | -401,522.55 |
| Bill | 05/28/2014 | 32533 | 32533 | Court Reporters | | Accounts Pay... | -1,180.95 | -1,180.95 | -402,703.50 |
| Bill | 05/28/2014 | 102026 | 102026 | Court Reporters | | Accounts Pay... | -381.10 | -381.10 | -403,084.60 |
| Bill | 05/28/2014 | 8293... | Johnson | Research | | Accounts Pay... | -747.08 | -747.08 | -403,831.68 |
| Bill | 05/28/2014 | 239350 | Johnson - 7841 | Courier Expense | | Accounts Pay... | -75.00 | -75.00 | -403,906.68 |
| Bill | 05/28/2014 | 239350 | Johnson - 9152 | Courier Expense | | Accounts Pay... | -28.05 | -28.05 | -403,934.73 |
| Bill | 05/28/2014 | 21061 | 21061 | Outside Consultants | | Accounts Pay... | -183.29 | -183.29 | -404,118.02 |
| Bill | 05/28/2014 | 2-626... | Johnson - 0341 | Postage Federal Ex... | | Accounts Pay... | -9.94 | -9.94 | -404,127.96 |
| Bill | 05/28/2014 | 2-648... | Johnson - 2504 | Postage Federal Ex... | | Accounts Pay... | -17.12 | -17.12 | -404,145.08 |
| Bill | 05/28/2014 | 050114 | 4,039.16 | Case Related Costs | | Accounts Pay... | -4,039.16 | -4,039.16 | -408,184.24 |
| Bill | 05/28/2014 | 239673 | Johnson - 0895 | Courier Expense | | Accounts Pay... | -16.00 | -16.00 | -408,200.24 |
| Bill | 05/28/2014 | 239673 | Johnson - 1659 | Courier Expense | | Accounts Pay... | -27.00 | -27.00 | -408,227.24 |
| Bill | 05/28/2014 | 8295... | Johnson | Research | | Accounts Pay... | -72.89 | -72.89 | -408,300.13 |
| Check | 05/29/2014 | 9716 | 1368-283 | Case Related Costs | | CBT - Operati... | -290.56 | -290.56 | -408,590.69 |
| Bill | 06/09/2014 | 102499 | 102499 | Court Reporters | | Accounts Pay... | -477.20 | -477.20 | -409,067.89 |
| Bill | 06/09/2014 | 240286 | Johnson - 8944 | Courier Expense | | Accounts Pay... | -91.00 | -91.00 | -409,158.89 |
| Bill | 06/09/2014 | 34167 | 34167 | Court Reporters | | Accounts Pay... | -807.75 | -807.75 | -409,966.64 |
| Bill | 06/09/2014 | 34197 | 34197 | Court Reporters | | Accounts Pay... | -967.70 | -967.70 | -410,934.34 |
| Bill | 06/09/2014 | 060114 | 060114 | Case Related Costs | | Accounts Pay... | -282.14 | -282.14 | -411,216.48 |
| Bill | 06/23/2014 | PH38... | PH3832579 | Case Related Costs | | Accounts Pay... | -18.01 | -18.01 | -411,234.49 |
| Bill | 07/25/2014 | 070114 | 070114 | Case Related Costs | | Accounts Pay... | -2,052.00 | -2,052.00 | -413,286.49 |
| Check | 08/14/2014 | 9819 | Retainer fee | Expert Fees | | CBT - Operati... | -1,500.00 | -1,500.00 | -414,786.49 |
| Check | 08/14/2014 | 9820 | Retainer Fee | Expert Fees | | CBT - Operati... | -3,000.00 | -3,000.00 | -417,786.49 |
| Check | 08/14/2014 | 9821 | Retainer Fee | Expert Fees | | CBT - Operati... | -3,500.00 | -3,500.00 | -421,286.49 |
| Bill | 08/21/2014 | 2-721... | Johnson - 5790 | Postage Federal Ex... | | Accounts Pay... | -9.49 | -9.49 | -421,295.98 |
| Bill | 09/01/2014 | E003... | Johnson | Research | | Accounts Pay... | -0.10 | -0.10 | -421,296.08 |
| Bill | 09/01/2014 | 080114 | 080114 | Case Related Costs | | Accounts Pay... | -7,399.00 | -2,876.37 | -424,172.45 |
| Credit | 09/01/2014 | 090114 | 090114 | Case Related Costs | | Accounts Pay... | 2,876.37 | 2,876.37 | -421,296.08 |
| Bill | 09/09/2014 | 8296... | Johnson | Research | | Accounts Pay... | -12.58 | -2.35 | -421,298.43 |
| Bill | 09/09/2014 | 8296... | Johnson | Research | | Accounts Pay... | -12.58 | -10.23 | -421,308.66 |

10:18 AM

07/26/19

Cash Basis

# Eagan Avenatti, LLP
# Income by Customer Detail
## January 2011 through December 2018

| Type | Date | Num | Memo | Account | Clr | Split | Original Amount | Paid Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Bill | 09/09/2014 | 241200 | Johnson - 5544 | Courier Expense | | Accounts Pay... | -135.00 | -135.00 | -421,443.66 |
| Bill | 09/09/2014 | 241200 | Johnson - 7852 | Courier Expense | | Accounts Pay... | -254.20 | -254.20 | -421,697.86 |
| Bill | 09/09/2014 | 2-742... | Johnson - 8288 | Postage Federal Ex... | | Accounts Pay... | -16.35 | -16.35 | -421,714.21 |
| Bill | 09/09/2014 | 2-749... | Johnson - 7225 | Postage Federal Ex... | | Accounts Pay... | -26.66 | -26.66 | -421,740.87 |
| Bill | 09/09/2014 | 2-749... | Johnson - 6630 | Postage Federal Ex... | | Accounts Pay... | -29.29 | -29.29 | -421,770.16 |
| Bill | 09/09/2014 | 2-749... | Johnson - 3016 | Postage Federal Ex... | | Accounts Pay... | -18.03 | -18.03 | -421,788.19 |
| Bill | 09/09/2014 | 2-757... | Johnson - 5107 | Case Related Costs | | Accounts Pay... | -12.01 | -12.01 | -421,800.20 |
| Bill | 09/24/2014 | 080114 | 080114 | Parking | | Accounts Pay... | -7,399.00 | -2,780.63 | -424,580.83 |
| Bill | 09/26/2014 | 091814 | Johnson Par... | Parking | | Accounts Pay... | -10.00 | -10.00 | -424,590.83 |
| Bill | 10/01/2014 | 080114 | 080114 | Case Related Costs | | Accounts Pay... | -7,399.00 | -1,742.00 | -426,332.83 |
| Check | 10/10/2014 | 9887 | Wound Care ... | Outside Consultants | | CBT - Operati... | -150.00 | -150.00 | -426,482.83 |
| Bill | 10/15/2014 | 243381 | Johnson | Case Reimbursable... | | Accounts Pay... | -6.46 | -6.46 | -426,489.29 |
| Bill | 10/15/2014 | 243381 | Johnson | Case Reimbursable... | | Accounts Pay... | -52.42 | -52.42 | -426,541.71 |
| Bill | 10/15/2014 | 243381 | Johnson | Case Reimbursable... | | Accounts Pay... | -219.00 | -219.00 | -426,760.71 |
| Bill | 10/16/2014 | 14-60... | 14-6083-LM... | Arbitration Fees | | Accounts Pay... | -66.07 | -66.07 | -426,607.78 |
| Bill | 11/03/2014 | 2-801... | Johnson - 7308 | Postage Federal Ex... | | Accounts Pay... | -2,695.00 | -2,695.00 | -429,302.78 |
| Bill | 11/04/2014 | 090514 | 090514 | Outside Consultants | | Accounts Pay... | -9.45 | -9.45 | -429,312.23 |
| Bill | 11/07/2014 | 8238... | Johnson | Research | | Accounts Pay... | -4,692.00 | -4,692.00 | -434,004.23 |
| Bill | 11/07/2014 | 0012... | 0012092 | Case Related Costs | | Accounts Pay... | -90.04 | -90.04 | -434,094.27 |
| Bill | 11/07/2014 | | 0012092 | Parking | | Accounts Pay... | -2,778.03 | -2,778.03 | -436,872.30 |
| Bill | 11/07/2014 | | Parking | Parking | | Accounts Pay... | -18.00 | -18.00 | -436,890.30 |
| Bill | 11/07/2014 | | Parking | Auto Repairs & Mai... | | Accounts Pay... | -18.00 | -18.00 | -436,908.30 |
| Bill | 11/10/2014 | | 0012092 | Case Related Costs | | Accounts Pay... | -3,412.00 | -3,412.00 | -440,320.30 |
| Bill | 12/12/2014 | | 0012092 | Case Related Costs | | Accounts Pay... | -5,270.00 | -5,270.00 | -445,590.30 |
| Bill | 12/22/2014 | 35789 | 35789 | Court Reporters | | Accounts Pay... | -999.55 | -999.55 | -446,589.85 |
| Bill | 12/22/2014 | 36092 | 36092 | Court Reporters | | Accounts Pay... | -1,171.70 | -1,171.70 | -447,761.55 |
| Bill | 12/22/2014 | 241509 | Johnson - 9168 | Courier Expense | | Accounts Pay... | -559.50 | -559.50 | -448,321.05 |
| Bill | 12/22/2014 | 37047 | 37047 | Court Reporters | | Accounts Pay... | -663.75 | -663.75 | -448,984.80 |
| Bill | 12/22/2014 | 37194 | 37194 | Court Reporters | | Accounts Pay... | -640.00 | -640.00 | -449,624.80 |
| Bill | 12/22/2014 | 37272 | 37272 | Court Reporters | | Accounts Pay... | -575.00 | -575.00 | -450,199.80 |
| Bill | 12/22/2014 | 37356 | 37356 | Court Reporters | | Accounts Pay... | -754.70 | -754.70 | -450,954.50 |
| Bill | 12/22/2014 | 8300... | Johnson | Research | | Accounts Pay... | -306.46 | -306.46 | -451,260.96 |
| Bill | 12/22/2014 | 241805 | Johnson - 2928 | Courier Expense | | Accounts Pay... | -105.00 | -105.00 | -451,365.96 |
| Bill | 12/22/2014 | 241805 | Johnson - 3309 | Courier Expense | | Accounts Pay... | -29.20 | -29.20 | -451,395.16 |
| Bill | 12/22/2014 | 37434 | 37434 | Court Reporters | | Accounts Pay... | -798.30 | -798.30 | -452,193.46 |
| Bill | 12/22/2014 | 38267 | 38267 | Court Reporters | | Accounts Pay... | -1,054.25 | -1,054.25 | -453,247.71 |
| Bill | 12/22/2014 | 38543 | 38543 | Court Reporters | | Accounts Pay... | -2,253.50 | -2,253.50 | -455,501.21 |
| Bill | 12/22/2014 | CA21... | CA2119375 | Court Reporters | | Accounts Pay... | -1,249.50 | -1,249.50 | -456,750.71 |
| Bill | 12/22/2014 | PH38... | PH3894185 | Printing & Reproduc... | | Accounts Pay... | -64.10 | -64.10 | -456,814.81 |
| Bill | 12/22/2014 | KNJV... | KNJV-2014-7... | Case Related Costs | | Accounts Pay... | -2,015.37 | -2,015.37 | -458,830.18 |
| Bill | 12/22/2014 | 242206 | Johnson - 4479 | Courier Expense | | Accounts Pay... | -341.90 | -341.90 | -459,172.08 |
| Bill | 12/22/2014 | 242206 | Johnson - 4480 | Courier Expense | | Accounts Pay... | -135.90 | -135.90 | -459,307.98 |
| Bill | 12/22/2014 | 242821 | Johnson - 0758 | Postage Federal Ex... | | Accounts Pay... | -88.00 | -88.00 | -459,395.98 |
| Bill | 12/22/2014 | 242821 | Johnson - 1151 | Postage Federal Ex... | | Accounts Pay... | -28.05 | -28.05 | -459,424.03 |
| Bill | 12/22/2014 | 8302... | Johnson | Research | | Accounts Pay... | -515.05 | -515.05 | -459,939.08 |
| Bill | 12/22/2014 | 42831 | Deposition 1... | Witness Fees | | Accounts Pay... | -600.00 | -600.00 | -460,539.08 |
| Bill | 12/22/2014 | 243100 | Johnson | Case Reimbursable... | | Accounts Pay... | -276.00 | -276.00 | -460,815.08 |
| Bill | 12/22/2014 | 243100 | Johnson | Case Reimbursable... | | Accounts Pay... | -30.15 | -30.15 | -460,845.23 |
| Bill | 12/22/2014 | | Travel Mileage | Case Reimbursable... | | Accounts Pay... | -48.31 | -48.31 | -460,893.54 |
| Bill | 12/22/2014 | 110714 | 110714 | Outside Consultants | | Accounts Pay... | -1,448.75 | -1,448.75 | -462,342.29 |

10:18 AM
07/26/19
Cash Basis

# Eagan Avenatti, LLP
## Income by Customer Detail
### January 2011 through December 2018

| Type | Date | Num | Memo | Account | Clr | Split | Original Amount | Paid Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Bill | 12/22/2014 | 107252 | 107252s | Court Reporters | | Accounts Pay... | -322.36 | -322.36 | -462,664.65 |
| Bill | 12/22/2014 | 1368... | 1368-283 | Case Related Costs | | Accounts Pay... | -64.10 | -64.10 | -462,728.75 |
| Bill | 12/22/2014 | | Parking | Case Reimbursable... | | Accounts Pay... | -8.00 | -8.00 | -462,736.75 |
| Bill | 12/22/2014 | | Parking | Case Reimbursable... | | Accounts Pay... | -8.00 | -8.00 | -462,744.75 |
| Bill | 12/22/2014 | | Travel Mileage | Case Reimbursable... | | Accounts Pay... | -48.31 | -48.31 | -462,793.06 |
| Bill | 01/09/2015 | 0012... | 00122092 | Case Related Costs | | Accounts Pay... | -5,070.00 | -5,070.00 | -467,863.06 |
| Deposit | 01/29/2015 | | Deposit | Settlement Income | | CBT - Client T... | 4,000,000.00 | 4,000,000.00 | 3,532,136.94 |
| Bill | 01/30/2015 | 39055 | 39055 | Court Reporters | | Accounts Pay... | -1,228.50 | -1,228.50 | 3,530,908.44 |
| Bill | 01/30/2015 | 38959 | 38959 | Court Reporters | | Accounts Pay... | -2,028.80 | -2,028.80 | 3,528,879.64 |
| Bill | 01/30/2015 | 243381 | Johnson | Case Reimbursable... | | Accounts Pay... | -27.00 | -27.00 | 3,528,859.10 |
| Bill | 01/30/2015 | 243381 | Johnson | Case Reimbursable... | | Accounts Pay... | -20.54 | -20.54 | 3,528,692.52 |
| Bill | 01/30/2015 | 243381 | Johnson | Case Reimbursable... | | Accounts Pay... | -219.00 | -166.58 | 3,528,692.52 |
| Bill | 01/30/2015 | 243381 | Johnson | Case Reimbursable... | | Accounts Pay... | -276.00 | -209.93 | 3,528,482.59 |
| Bill | 01/30/2015 | 20358 | 20358 | Courier Expense | | Accounts Pay... | -178.00 | -178.00 | 3,528,304.59 |
| Bill | 01/30/2015 | 0012... | 00122092 | Case Related Costs | | Accounts Pay... | -5,550.38 | -5,550.38 | 3,522,754.21 |
| Bill | 01/30/2015 | 1368... | 1368-283 | Case Related Costs | | Accounts Pay... | -8.31 | -8.31 | 3,522,745.90 |
| Bill | 01/30/2015 | | 122214 | Case Reimbursable... | | Accounts Pay... | -143.44 | -143.44 | 3,522,602.46 |
| Bill | 01/30/2015 | 2-881... | 0066 | Postage Federal Ex... | | Accounts Pay... | -9.19 | -9.19 | 3,522,593.27 |
| Bill | 01/30/2015 | 2-908... | 8305 | Postage Federal Ex... | | Accounts Pay... | -13.04 | -13.04 | 3,522,580.23 |
| Check | 02/03/2015 | 15071 | | Outside Consultants | | Accounts Pay... | -3,700.00 | -3,700.00 | 3,518,880.23 |
| Check | 02/04/2015 | 15074 | | Outside Consultants | | EA Operating ... | -5,550.00 | -5,550.00 | 3,513,330.23 |
| Check | 04/01/2015 | 244093 | 244093 | Case Reimbursable... | | EA Operating ... | -2,776.43 | -2,776.43 | 3,510,553.80 |
| Check | 04/01/2015 | 244674 | 8856/9369 | Courier Expense | | Accounts Pay... | -95.00 | -95.00 | 3,510,458.80 |
| Check | 04/01/2015 | 0012... | 00122092 | Courier Expense | | Accounts Pay... | -379.70 | -379.70 | 3,510,079.10 |
| Check | 05/01/2015 | 15178 | May 2015 | Outside Consultants | | EA Operating ... | -5,982.00 | -5,982.00 | 3,504,097.10 |
| Check | 05/29/2015 | 2-996... | 6724 | Case Related Costs | | Accounts Pay... | -6,240.00 | -6,240.00 | 3,497,857.10 |
| Bill | 05/29/2015 | 2-996... | 1599 | Postage Federal Ex... | | Accounts Pay... | -9.49 | -9.49 | 3,497,847.61 |
| Bill | 06/04/2015 | June... | June 2015 | Postage Federal Ex... | | Accounts Pay... | -15.53 | -15.53 | 3,497,832.08 |
| Bill | 06/30/2015 | 043015 | Parking | Case Related Costs | | Accounts Pay... | -2,967.12 | -2,967.12 | 3,494,864.96 |
| Bill | 06/30/2015 | 247317 | 0896 | Travel | | Accounts Pay... | -8.00 | -8.00 | 3,494,856.96 |
| Bill | 06/30/2015 | | | Courier Expense | | Accounts Pay... | -76.00 | -76.00 | 3,494,780.96 |
| Bill | 07/01/2015 | | Geoffrey Joh... | Case Reimbursable... | | Accounts Pay... | -37,724.00 | -37,724.00 | 3,457,056.96 |
| Check | 07/20/2015 | 15283 | VOID:... | Case Related Costs | X | EA Operating ... | 0.00 | 0.00 | 3,457,056.96 |
| Check | 07/21/2015 | 15284 | | Case Related Costs | | EA Operating ... | -1,000.00 | -1,000.00 | 3,456,056.96 |
| Check | 08/10/2015 | 15295 | | Case Related Costs | | EA Operating ... | -1,000.00 | -1,000.00 | 3,455,056.96 |
| Check | 08/25/2015 | 5-105... | 6777/4728/2... | Postage Federal Ex... | | EA Operating ... | -51.46 | -51.46 | 3,455,005.50 |
| Bill | 08/25/2015 | 5-091... | 5580 | Postage Federal Ex... | | Accounts Pay... | -10.04 | -10.04 | 3,454,995.46 |
| Check | 08/26/2015 | 15297 | | Case Related Costs | | EA Operating ... | -1,000.00 | -1,000.00 | 3,453,995.46 |
| Check | 09/08/2015 | 15301 | | Case Related Costs | | EA Operating ... | -1,900.00 | -1,900.00 | 3,452,095.46 |
| Check | 09/16/2015 | 15309 | | Case Related Costs | | EA Operating ... | -1,500.00 | -1,500.00 | 3,450,595.46 |
| Check | 10/09/2015 | 15318 | | Case Related Costs | | EA Operating ... | -1,900.00 | -1,900.00 | 3,448,695.46 |
| Check | 10/09/2015 | 15319 | October/Nov... | Outside Consultants | | EA Operating ... | -1,100.00 | -1,100.00 | 3,447,595.46 |
| Bill | 10/16/2015 | 5-127... | 2389 | Postage Federal Ex... | | Accounts Pay... | -14.28 | -14.28 | 3,447,581.18 |
| Bill | 10/16/2015 | 5-171... | 1491 | Postage Federal Ex... | | Accounts Pay... | -14.14 | -14.14 | 3,447,567.04 |
| Check | 10/20/2015 | 15325 | | Case Related Costs | | EA Operating ... | -1,900.00 | -1,900.00 | 3,445,667.04 |
| Bill | 11/02/2015 | 41300 | 41300 | Court Reporters | | Accounts Pay... | -551.00 | -551.00 | 3,445,116.04 |
| Bill | 11/02/2015 | 41299 | 41299 | Court Reporters | | Accounts Pay... | -885.00 | -885.00 | 3,444,231.04 |
| Bill | 11/02/2015 | 41298 | 41298 | Court Reporters | | Accounts Pay... | -513.40 | -513.40 | 3,443,717.64 |
| Bill | 11/02/2015 | 41305 | 41305 | Court Reporters | | Accounts Pay... | -635.30 | -635.30 | 3,443,082.34 |
| Bill | 11/02/2015 | 41616 | 41616 | Court Reporters | | Accounts Pay... | -1,783.78 | -1,783.78 | 3,441,298.56 |

10:18 AM

07/26/19

Cash Basis

# Eagan Avenatti, LLP
# Income by Customer Detail
## January 2011 through December 2018

| Type | Date | Num | Memo | Account | Clr | Split | Original Amount | Paid Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Bill | 11/02/2015 | 5-193... | 8988 | Courier Expense | | Accounts Pay... | -30.16 | -30.16 | 3,441,268.40 |
| Check | 11/03/2015 | 15403 | | Case Related Costs | | EA Operating ... | -1,900.00 | -1,900.00 | 3,439,368.40 |
| Check | 11/03/2015 | 15404 | | Case Related Costs | | EA Operating ... | -1,500.00 | -1,500.00 | 3,437,868.40 |
| Check | 11/09/2015 | 15420 | | Case Related Costs | | EA Operating ... | -1,900.00 | -1,900.00 | 3,435,968.40 |
| Check | 11/16/2015 | 15425 | | Case Related Costs | | EA Operating ... | -1,900.00 | -1,900.00 | 3,434,068.40 |
| Check | 11/16/2015 | 15426 | | Case Related Costs | | EA Operating ... | -1,900.00 | -1,900.00 | 3,432,168.40 |
| Check | 11/30/2015 | 15437 | December 20... | Outside Consultants | | EA Operating ... | -1,100.00 | -1,100.00 | 3,431,068.40 |
| Check | 11/30/2015 | 15438 | | Case Related Costs | | EA Operating ... | -1,900.00 | -1,900.00 | 3,429,168.40 |
| Check | 11/30/2015 | 15439 | | Case Related Costs | | EA Operating ... | -1,500.00 | -1,500.00 | 3,427,668.40 |
| Bill | 12/08/2015 | 5-230... | 9240 | Courier Expense | | Accounts Pay... | -13.61 | -13.61 | 3,427,654.79 |
| Check | 12/22/2015 | 15458 | | Case Related Costs | | EA Operating ... | -1,900.00 | -1,900.00 | 3,425,754.79 |
| Check | 01/04/2016 | 15464 | | Case Related Costs | | EA Operating ... | -1,500.00 | -1,500.00 | 3,424,254.79 |
| Bill | 01/08/2016 | 5-215... | 4418 | Postage Federal Ex... | | Accounts Pay... | -13.61 | -13.61 | 3,424,241.18 |
| Bill | 01/08/2016 | 5-244... | 0660 | Postage Federal Ex... | | Accounts Pay... | -14.24 | -14.24 | 3,424,226.94 |
| Bill | 01/08/2016 | 5-222... | 6067 | Postage Federal Ex... | | Accounts Pay... | -13.61 | -13.61 | 3,424,213.33 |
| Bill | 01/14/2016 | 5-268... | 6338 | Postage Federal Ex... | | Accounts Pay... | -14.24 | -14.24 | 3,424,199.09 |
| Check | 02/01/2016 | 15505 | February 201... | Case Related Costs | | EA Operating ... | -1,900.00 | -1,900.00 | 3,422,299.09 |
| Check | 02/01/2016 | 15506 | | Outside Consultants | | EA Operating ... | -1,100.00 | -1,100.00 | 3,421,199.09 |
| Bill | 02/12/2016 | 5-281... | 1828 | Postage Federal Ex... | | Accounts Pay... | -14.64 | -14.64 | 3,421,184.45 |
| Bill | 02/12/2016 | 5-311... | 4004 | Postage Federal Ex... | | Accounts Pay... | -14.43 | -14.43 | 3,421,170.02 |
| Check | 02/18/2016 | 15560 | | Case Related Costs | | EA Operating ... | -1,100.00 | -1,100.00 | 3,420,070.02 |
| Check | 03/07/2016 | 15567 | | Case Related Costs | | EA Operating ... | -1,900.00 | -1,900.00 | 3,418,170.02 |
| Credit Card Charge | 03/21/2016 | q1b3 | 6P9A | Travel | | CBT Visa | -177.93 | -177.93 | 3,417,992.09 |
| Credit Card Charge | 03/22/2016 | DV3S | 6P9A | Travel | | CBT Visa | -254.54 | -254.54 | 3,417,737.55 |
| Check | 03/31/2016 | 15581 | | Case Related Costs | | EA Operating ... | -1,900.00 | -1,900.00 | 3,415,837.55 |
| Check | 03/31/2016 | 15582 | April 2016/M... | Outside Consultants | | EA Operating ... | -1,100.00 | -1,100.00 | 3,414,737.55 |
| Bill | 04/21/2016 | 5-334... | 5630 | Postage Federal Ex... | | Accounts Pay... | -14.43 | -14.43 | 3,414,723.12 |
| Bill | 04/21/2016 | 5-348... | 7700 | Postage Federal Ex... | | Accounts Pay... | -14.53 | -14.53 | 3,414,708.59 |
| Bill | 04/21/2016 | 5-364... | 2860 | Postage Federal Ex... | | Accounts Pay... | -23.88 | -23.88 | 3,414,684.71 |
| Check | 04/26/2016 | 15593 | | Case Related Costs | | EA Operating ... | -1,900.00 | -1,900.00 | 3,412,784.71 |
| Bill | 05/16/2016 | 5-378... | 3512 | Postage Federal Ex... | | Accounts Pay... | -14.53 | -14.53 | 3,412,770.18 |
| Bill | 05/16/2016 | 5-408... | 1144 | Postage Federal Ex... | | Accounts Pay... | -14.32 | -14.32 | 3,412,755.86 |
| Bill | 05/20/2016 | 41301 | 41301 | Court Reporters | | Accounts Pay... | -504.10 | -504.10 | 3,412,251.76 |
| Check | 05/20/2016 | 15682 | | Case Related Costs | | EA Operating ... | -1,900.00 | -1,900.00 | 3,410,351.76 |
| Check | 05/25/2016 | 15686 | | Case Related Costs | | EA Operating ... | -1,000.00 | -1,000.00 | 3,409,351.76 |
| Check | 06/02/2016 | 15690 | June 2016/Ju... | Outside Consultants | | EA Operating ... | -1,100.00 | -1,100.00 | 3,408,251.76 |
| Check | 06/08/2016 | 15693 | | Case Related Costs | | EA Operating ... | -1,900.00 | -1,900.00 | 3,406,351.76 |
| Bill | 06/10/2016 | 5-438... | 5268 | Postage Federal Ex... | | Accounts Pay... | -14.60 | -14.60 | 3,406,337.16 |
| Bill | 06/10/2016 | 5-431... | 9560 | Postage Federal Ex... | | Accounts Pay... | -30.68 | -30.68 | 3,406,306.48 |
| Check | 06/21/2016 | 15721 | VOID: GJE,... | Case Related Costs | X | EA Operating ... | 0.00 | 0.00 | 3,406,306.48 |
| Check | 06/21/2016 | 15722 | | Case Related Costs | | EA Operating ... | -1,000.00 | -1,000.00 | 3,405,306.48 |
| Check | 06/21/2016 | 15723 | | Case Related Costs | | EA Operating ... | -1,900.00 | -1,900.00 | 3,403,406.48 |
| Check | 07/06/2016 | 15734 | | Case Related Costs | | EA Operating ... | -1,900.00 | -1,900.00 | 3,401,506.48 |
| Check | 07/06/2016 | 15735 | | Case Related Costs | | EA Operating ... | -1,900.00 | -1,900.00 | 3,399,606.48 |
| Check | 08/01/2016 | 15738 | August 2016/... | Outside Consultants | | EA Operating ... | -1,100.00 | -1,100.00 | 3,398,506.48 |
| Check | 08/01/2016 | 15739 | | Case Related Costs | | EA Operating ... | -1,900.00 | -1,900.00 | 3,396,606.48 |
| Check | 08/01/2016 | 15740 | | Case Related Costs | | EA Operating ... | -1,900.00 | -1,900.00 | 3,394,706.48 |
| Check | 08/01/2016 | 15741 | | Case Related Costs | | EA Operating ... | -1,900.00 | -1,900.00 | 3,392,806.48 |
| Bill | 08/10/2016 | 5-460... | 1510 | Postage Federal Ex... | | Accounts Pay... | -14.68 | -14.68 | 3,392,791.80 |

10:18 AM
07/26/19
Cash Basis

# Eagan Avenatti, LLP
## Income by Customer Detail
### January 2011 through December 2018

Page 9

| Type | Date | Num | Memo | Account | Clr | Split | Original Amount | Paid Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Bill | 08/10/2016 | 5-453... | 2504 | Postage Federal Ex... | | Accounts Pay... | -14.68 | -14.68 | 3,392,777.12 |
| Bill | 08/10/2016 | 5-482... | 2762 | Postage Federal Ex... | | Accounts Pay... | -14.82 | -14.82 | 3,392,762.30 |
| Check | 08/31/2016 | 15758 | | Case Related Costs | | EA Operating ... | -1,900.00 | -1,900.00 | 3,390,862.30 |
| Check | 08/31/2016 | 15759 | | Case Related Costs | | EA Operating ... | -1,900.00 | -1,900.00 | 3,388,962.30 |
| Bill | 09/13/2016 | 5-504... | 4170 | Postage and Delivery | | Accounts Pay... | -14.89 | -14.89 | 3,388,947.41 |
| Bill | 09/13/2016 | 5-541... | 5530 | Postage Federal Ex... | | Accounts Pay... | -14.89 | -14.89 | 3,388,932.52 |
| Check | 09/29/2016 | 15818 | | Case Related Costs | | EA Operating | -1,900.00 | -1,900.00 | 3,387,032.52 |
| Check | 09/29/2016 | 15819 | | Case Related Costs | | EA Operating | -1,900.00 | -1,900.00 | 3,385,132.52 |
| Check | 10/05/2016 | 15820 | October 2016... | Outside Consultants | | EA Operating ... | 0.00 | 0.00 | 3,385,132.52 |
| Bill | 11/03/2016 | 5-570... | 1323 | Postage Federal Ex... | X | Accounts Pay... | -14.82 | -14.82 | 3,385,117.70 |
| Check | 11/09/2016 | 15860 | | Case Related Costs | | EA Operating ... | -1,900.00 | -1,900.00 | 3,383,217.70 |
| Check | 11/09/2016 | 15861 | | Case Related Costs | | EA Operating ... | -1,900.00 | -1,900.00 | 3,381,317.70 |
| Check | 12/01/2016 | 15866 | December 20... | Outside Consultants | | EA Operating ... | -1,100.00 | -1,100.00 | 3,380,217.70 |
| Check | 12/01/2016 | 15867 | | Case Related Costs | | EA Operating ... | -1,900.00 | -1,900.00 | 3,378,317.70 |
| Check | 12/01/2016 | 15868 | | Case Related Costs | | EA Operating ... | -1,900.00 | -1,900.00 | 3,376,417.70 |
| Bill | 12/14/2016 | 5-616... | 2147 | Postage Federal Ex... | | Accounts Pay... | -14.86 | -14.86 | 3,376,402.84 |
| Bill | 12/14/2016 | 5-637... | 4055 | Postage Federal Ex... | | Accounts Pay... | -14.86 | -14.86 | 3,376,387.98 |
| Check | 12/16/2016 | 15878 | | Case Related Costs | | EA Operating ... | -1,900.00 | -1,900.00 | 3,374,487.98 |
| Check | 12/16/2016 | 15880 | | Case Related Costs | | EA Operating ... | -1,900.00 | -1,900.00 | 3,372,587.98 |
| Check | 01/04/2017 | 15885 | | Case Related Costs | | EA Operating ... | -1,900.00 | -1,900.00 | 3,370,687.98 |
| Check | 01/04/2017 | 15886 | | Case Related Costs | | EA Operating ... | -1,900.00 | -1,900.00 | 3,368,787.98 |
| Bill | 01/27/2017 | 5-653... | 9427 | Postage Federal Ex... | | Accounts Pay... | -31.45 | -31.45 | 3,368,756.53 |
| Check | 01/30/2017 | 15903 | | Case Related Costs | | EA Operating ... | -1,900.00 | -1,900.00 | 3,366,856.53 |
| Check | 01/30/2017 | 15904 | | Case Related Costs | | EA Operating ... | -1,900.00 | -1,900.00 | 3,364,956.53 |
| Check | 01/30/2017 | 15905 | | Case Related Costs | | EA Operating ... | -1,900.00 | -1,900.00 | 3,363,056.53 |
| Check | 02/28/2017 | 15926 | | Case Related Costs | | EA Operating ... | -1,900.00 | -1,900.00 | 3,361,156.53 |
| Check | 02/28/2017 | 15927 | | Case Related Costs | | EA Operating ... | -1,900.00 | -1,900.00 | 3,359,256.53 |
| Check | 02/28/2017 | 15928 | February 201... | Outside Consultants | | EA Operating ... | -1,100.00 | -1,100.00 | 3,358,156.53 |
| Bill | 06/25/2018 | 3944... | 1095 | Courier Expense | | Accounts Pay... | -15.16 | -13.79 | 3,358,142.74 |
| Total JOHNSON.001 | | | | | | | 3,358,142.74 | 3,358,142.74 | |
| **TOTAL** | | | | | | | **3,358,142.74** | **3,358,142.74** | |

# EXHIBIT 4

10:15 AM
07/26/19
Cash Basis

# Eagan Avenatti, LLP
## Income by Customer Detail
### January 2011 through December 2018

| Type | Date | Num | Memo | Account | Clr | Split | Original Amount | Paid Amount | Balance |
|------|------|-----|------|---------|-----|-------|-----------------|-------------|---------|
| **CLIENT 2.001** | | | | | | | | | |
| Bill | 12/14/2016 | 5-637... | 3561 | Postage Federal Ex... | | Accounts Pay... | -16.50 | -16.50 | -16.50 |
| Check | 01/24/2017 | Debit | | Case Related Costs | | EA Operating ... | -51,935.00 | -51,935.00 | -51,951.50 |
| Deposit | 01/25/2017 | | Deposit | Settlement Income | | EA Trust 8671 | 2,750,000.00 | 2,750,000.00 | 2,698,048.50 |
| Bill | 01/27/2017 | 5-646... | 1555 | Postage Federal Ex... | | Accounts Pay... | -20.15 | -20.15 | 2,698,028.35 |
| Bill | 01/27/2017 | 5-646... | 9470 | Postage Federal Ex... | | Accounts Pay... | -20.15 | -20.15 | 2,698,008.20 |
| Bill | 02/22/2017 | 16-82... | 16-8229-LM... | Outside Consultants | | Accounts Pay... | -13,095.00 | -13,095.00 | 2,684,913.20 |
| Bill | 03/09/2017 | 262010 | 4208/4209 | Courier Expense | | Accounts Pay... | -293.00 | -293.00 | 2,684,620.20 |
| Bill | 03/09/2017 | 262431 | 4213 | Courier Expense | | Accounts Pay... | -235.00 | -235.00 | 2,684,385.20 |
| Total **CLIENT 2.001** | | | | | | | 2,684,385.20 | 2,684,385.20 | 2,684,385.20 |
| **TOTAL** | | | | | | | 2,684,385.20 | 2,684,385.20 | 2,684,385.20 |

# EXHIBIT 5

10:13 AM
07/26/19
Cash Basis

# Eagan Avenatti, LLP
## Income by Customer Detail
### January 2011 through December 2018

| Type | Date | Num | Memo | Account | Clr | Split | Original Amount | Paid Amount | Balance |
|------|------|-----|------|---------|-----|-------|-----------------|-------------|---------|
| **BARELA.001** | | | | | | | | | |
| Bill | 09/09/2014 | 2-757... | Barela - 3661 | Postage Federal Ex... | | Accounts Pay... | -9.49 | -9.49 | -9.49 |
| Bill | 12/18/2014 | 2-830... | Barela 0858 | Case Reimbursable... | | Accounts Pay... | -17.00 | -17.00 | -26.49 |
| Bill | 12/18/2014 | 2-830... | Barela 2767 | Case Reimbursable... | | Accounts Pay... | -16.26 | -16.26 | -42.75 |
| Bill | 12/22/2014 | 8302... | Barela | Research | | Accounts Pay... | -118.73 | -118.73 | -161.48 |
| Bill | 12/22/2014 | KNJ... | KNJ-2014-74... | Printing & Reproduc... | | Accounts Pay... | -312.08 | -312.08 | -473.56 |
| Bill | 05/20/2015 | Barela | Complaint | Court Appearance | | Accounts Pay... | -400.00 | -400.00 | -873.56 |
| Bill | 08/25/2015 | 5-098... | 3237 | Postage Federal Ex... | | Accounts Pay... | -15.97 | -15.97 | -889.53 |
| Bill | 10/16/2015 | 5-149... | 3619 | Postage Federal Ex... | | Accounts Pay... | -15.82 | -15.82 | -905.35 |
| Bill | 10/30/2015 | 247867 | 2071/2713 | Courier Expense | | Accounts Pay... | -207.11 | -207.11 | -1,112.46 |
| Bill | 10/30/2015 | 248933 | 3735 | Courier Expense | | Accounts Pay... | -1.57 | -1.57 | -1,114.03 |
| Bill | 11/02/2015 | 248933 | 3735 | Courier Expense | | Accounts Pay... | -48.53 | -48.53 | -1,162.56 |
| Bill | 04/21/2016 | 5-348... | 2520 | Postage Federal Ex... | | Accounts Pay... | -31.63 | -31.63 | -1,194.19 |
| Bill | 05/16/2016 | 15-10... | 15-1031-01 | Outside Consultants | | Accounts Pay... | -1,125.00 | -1,125.00 | -2,319.19 |
| Bill | 05/16/2016 | 2016... | 20160468599... | Case Related Costs | | Accounts Pay... | -28.50 | -28.50 | -2,347.69 |
| Bill | 05/16/2016 | 15-10... | 15-1031-03 | Outside Consultants | | Accounts Pay... | -3,712.50 | -3,712.50 | -6,060.19 |
| Bill | 06/10/2016 | 5-416... | 1584 | Postage Federal Ex... | | Accounts Pay... | -17.52 | -17.52 | -6,077.71 |
| Bill | 06/10/2016 | 2016... | 20160668599... | Case Related Costs | | Accounts Pay... | -13.50 | -13.50 | -6,091.21 |
| Bill | 07/28/2016 | 2016... | 20160668599... | Case Related Costs | | Accounts Pay... | -21.00 | -21.00 | -6,112.21 |
| Bill | 07/28/2016 | 2016... | 20160368599... | Case Related Costs | | Accounts Pay... | -28.50 | -28.50 | -6,140.71 |
| Bill | 08/10/2016 | 5-460... | 9264 | Postage Federal Ex... | | Accounts Pay... | -179.26 | -179.26 | -6,319.97 |
| Bill | 09/13/2016 | | | Travel | | Accounts Pay... | -641.91 | -641.91 | -6,961.88 |
| Bill | 09/13/2016 | 2016... | 20160769599... | Case Related Costs | | Accounts Pay... | -21.00 | -21.00 | -6,982.88 |
| Bill | 09/13/2016 | 2016... | 20160669599... | Case Related Costs | | Accounts Pay... | -21.00 | -21.00 | -7,003.88 |
| Bill | 09/21/2016 | | Arbitration D... | Outside Consultants | | Accounts Pay... | -10,000.00 | -10,000.00 | -17,003.88 |
| Check | 09/21/2016 | 15756 | Invoice 15-10... | Outside Consultants | | EA Operating ... | -1,856.25 | -1,856.25 | -18,860.13 |
| Bill | 11/03/2016 | 0376 | | Postage Federal Ex... | | Accounts Pay... | -17.41 | -17.41 | -18,877.54 |
| Bill | 11/03/2016 | 2016... | 20160969599... | Case Related Costs | | Accounts Pay... | -21.00 | -21.00 | -18,898.54 |
| Bill | 03/01/2017 | 2016... | 20161169599... | Case Related Costs | | Accounts Pay... | -13.50 | -13.50 | -18,912.04 |
| Bill | 03/01/2017 | 2016... | 20161169599... | Case Related Costs | | Accounts Pay... | -6.00 | -6.00 | -18,918.04 |
| Bill | 03/01/2017 | 2016... | 20161269599... | Case Related Costs | | Accounts Pay... | -21.00 | -21.00 | -18,939.04 |
| Bill | 03/09/2017 | | | Travel | | Accounts Pay... | -257.47 | -257.47 | -19,196.51 |
| Bill | 03/09/2017 | 2016... | 20161269599... | Case Related Costs | | Accounts Pay... | -28.50 | -28.50 | -19,225.01 |
| Bill | 05/17/2017 | | Meals | Travel | | Accounts Pay... | -144.74 | -144.74 | -19,369.75 |
| Bill | 05/17/2017 | | | Travel | | Accounts Pay... | -178.04 | -178.04 | -19,547.79 |
| Bill | 09/20/2017 | CHI2... | CHI2922637 | Court Reporters | | Accounts Pay... | -1,231.10 | -1,231.10 | -20,778.89 |
| Bill | 09/20/2017 | 3060 | 3060 | Outside Consultants | | Accounts Pay... | -11,975.58 | -11,975.58 | -32,754.47 |
| Bill | 09/20/2017 | 3061 | 3061 | Outside Consultants | | Accounts Pay... | -3,920.00 | -3,920.00 | -36,674.47 |
| Bill | 09/20/2017 | 3081 | 3081 | Outside Consultants | | Accounts Pay... | -3,752.00 | -3,752.00 | -40,426.47 |
| Bill | 09/22/2017 | 15-10... | 15-1013-13 | Outside Consultants | | Accounts Pay... | -1,137.50 | -1,137.50 | -41,563.97 |
| Bill | 10/05/2017 | 15-10... | 15-1031-15 | Outside Consultants | | Accounts Pay... | -5,793.75 | -5,793.75 | -47,357.72 |
| Check | 11/09/2017 | 1133 | Invoice 15-10... | Outside Consultants | | DIP EA Gener... | -12,000.00 | -12,000.00 | -59,357.72 |
| Deposit | 01/08/2018 | | Deposit | Reimbursed Expen... | | DIP EA Gener... | 11,718.75 | 11,718.75 | -47,638.97 |
| Bill | 01/10/2018 | | | Travel | | Accounts Pay... | -160.08 | -160.08 | -47,799.05 |
| Bill | 01/10/2018 | | | Travel | | Accounts Pay... | -176.58 | -176.58 | -47,975.63 |
| Deposit | 01/11/2018 | | Deposit | Reimbursed Expen... | | DIP EA Gener... | 111,113.22 | 111,113.22 | 63,137.59 |

10:13 AM

07/26/19

Cash Basis

# Eagan Avenatti, LLP
## Income by Customer Detail
### January 2011 through December 2018

Page 2

| Type | Date | Num | Memo | Account | Clr | Split | Original Amount | Paid Amount | Balance |
|------|------|-----|------|---------|-----|-------|-----------------|-------------|---------|
| Bill | 05/02/2018 | 2017... | 2017096099... | Court Fees | | Accounts Pay... | -10.00 | -10.00 | 63,127.59 |
| Bill | 06/25/2018 | CHI2... | CHI2779049 | Court Reporters | | Accounts Pay... | -799.90 | -300.54 | 62,827.05 |
| Total BARELA.001 | | | | | | | | 62,827.05 | 62,827.05 |
| **TOTAL** | | | | | | | | **62,827.05** | **62,827.05** |

**EXHIBIT 6**

Message

**From:** EA Employee 1

**Sent:** 2/4/2015 5:27:29 PM
**To:** Michael J. Avenatti
**Subject:** Updated Johnson Cost Bill
**Attachments:** Johnson Updated Invoice.pdf

USAO_00664865

| Primary Tmkpr: Michael J. Avenatti | Return To: | ☐ On Hold - Do not Bill |
| --- | --- | --- |
| Reviewed By: | Review Date: | ☐ Reprint with Edits |
| Notes: | | ☐ Released to Bill |

Statement Date:   February 4, 2015
Statement No.   1
Account No.   JOHNS
Page:   1

RE:  Johnson v. LA County

Interim Statement

### Expenses

| | | |
| --- | --- | --- |
| 01/06/2012 | Postage - FedEx 3202 | 9.13 |
| 02/07/2012 | CareMeridian | 66,780.00 |
| 02/29/2012 | Postage - FedEx 3729 | 16.35 |
| 03/22/2012 | Postage - FedEx 7110 | 9.96 |
| 04/30/2012 | CareMeridian | 16,695.00 |
| 06/01/2012 | CareMeridian | 16,695.00 |
| 06/15/2012 | CareMeridian | 16,695.00 |
| 07/01/2012 | CareMeridian | 16,695.00 |
| 07/15/2012 | CareMeridian | 14,503.00 |
| 07/15/2012 | CareMeridian | 16,695.00 |
| 08/01/2012 | CareMeridian | 16,695.00 |
| 08/15/2012 | CareMeridian | 17,808.00 |
| 08/31/2012 | CareMeridian | 16,695.00 |
| 09/12/2012 | LA Superior Court - Copies of court documents | 4.75 |
| 09/15/2012 | CareMeridian | 17,808.00 |
| 10/01/2012 | CareMeridian | 16,695.00 |
| 10/15/2012 | CareMeridian | 16,695.00 |
| 11/01/2012 | CareMeridian | 16,695.00 |
| 11/16/2012 | Postage - FedEx 0699 | 8.84 |
| 11/16/2012 | Sunrise Senior Living | 500.00 |
| 11/17/2012 | Postage - FedEx 2117 | 27.14 |
| 12/06/2012 | Sunrise Senior Living | 7,940.00 |
| 12/08/2012 | Postage - FedEx 7362 | 27.02 |
| 12/10/2012 | Apria Healthcare | 211.43 |
| 12/31/2012 | Omnicare of Canoga Park | 85.29 |
| 01/07/2013 | Postage - FedEx 7784 | 11.30 |
| 01/08/2013 | Apria Healthcare | 211.43 |
| 01/10/2013 | Sunrise Senior Living | 8,095.00 |
| 01/17/2013 | Travel expense - Parking | 18.00 |
| 02/07/2013 | Apria Healthcare | 211.43 |
| 02/10/2013 | Sunrise Senior Living | 5,611.19 |
| 02/25/2013 | Postage - FedEx 3405 | 14.61 |
| 03/01/2013 | Sunrise Senior Living | 5,271.33 |
| 03/05/2013 | CourtCall Appearance Fee | 108.00 |
| 03/07/2013 | Apria Healthcare | 211.43 |
| 03/22/2013 | Postage - FedEx 9928 | 9.18 |
| 04/01/2013 | Sunrise Senior Living | 4,432.22 |

USAO_00664866

Johnson v. LA County

| | | |
|---|---|---:|
| 04/07/2013 | Apria Healthcare | 211.43 |
| 05/01/2013 | Sunrise Senior Living | 4,317.62 |
| 05/10/2013 | Travel expense - fuel | 80.00 |
| 05/10/2013 | Travel expense - parking | 18.00 |
| 05/10/2013 | J. Frank - Meal expense for Motion Hearing | 10.94 |
| 05/21/2013 | Postage - FedEx 0323 | 9.48 |
| 06/01/2013 | Sunrise Senior Living | 5,893.35 |
| 06/21/2013 | Postage - FedEx 1550 | 9.40 |
| 07/01/2013 | Sunrise Senior Living | 4,270.00 |
| 07/08/2013 | Apria Healthcare | 211.43 |
| 08/01/2013 | Sunrise Senior Living | 4,630.00 |
| 08/07/2013 | Apria Healthcare | 211.43 |
| 08/20/2013 | Postage - FedEx 3204 | 9.35 |
| 09/01/2013 | Sunrise Senior Living | 4,270.00 |
| 09/09/2013 | Apria Healthcare | 211.43 |
| 10/01/2013 | Sunrise Senior Living | 4,120.00 |
| 11/01/2013 | Sunrise Senior Living | 4,278.00 |
| 12/01/2013 | Sunrise Senior Living | 4,925.00 |
| 12/19/2013 | Mileage to/from - S. Sims - Meeting with client | 85.03 |
| 01/01/2014 | Sunrise Senior Living | 2,306.00 |
| 01/03/2014 | Postage - FedEx 2039 | 9.44 |
| 01/07/2014 | Apria Healthcare | 211.43 |
| 01/20/2014 | Airline fee | 50.00 |
| 01/22/2014 | Airfare - S. Sims | 318.00 |
| 01/22/2014 | Travel expense - transportation | 160.50 |
| 01/22/2014 | S. Sims - Meal expense for depositions of Sandy, Ruth & Phillip Johnson | 9.67 |
| 01/22/2014 | S. Sims - Meal expense for depositions of Sandy, Ruth & Phillip Johnson | 50.41 |
| 01/22/2014 | S. Sims - Transportation expense for depositions of Sandy & Ruth Johnson | 40.00 |
| 01/23/2014 | S. Sims - Meal expense for depositions of Sandy, Ruth & Phillip Johnson | 67.06 |
| 01/24/2014 | Airfare - S. Sims | 533.00 |
| 01/24/2014 | S. Sims - Transportation expense for deposition of Phillip Johnson | 78.00 |
| 01/24/2014 | S. Sims - Meal expense for depositions of Sandy, Ruth & Phillip Johnson | 11.05 |
| 01/24/2014 | S. Sims - Lodging expense for depositions of Sandy, Ruth & Phillip Johnson | 316.08 |
| 01/24/2014 | S. Sims - Airport parking for depositions of Sandy, Ruth, & Phillip Johnson | 119.00 |
| 01/24/2014 | Airfare - S. Sims | 422.00 |
| 01/24/2014 | S. Sims - Transportation expense | 155.00 |
| 01/28/2014 | Postage - FedEx 2782 | 9.85 |
| 02/01/2014 | Sunrise Senior Living | 4,220.00 |
| 02/07/2014 | Postage - FedEx 4973 | 9.94 |
| 02/07/2014 | Apria Healthcare | 211.43 |
| 02/20/2014 | Apria Healthcare | 634.29 |
| 02/26/2014 | Postage - FedEx 4701 | 37.24 |
| 02/26/2014 | Postage - FedEx 4318 | 40.62 |
| 03/01/2014 | Sunrise Senior Living | 3,030.00 |
| 03/31/2014 | Pacer research copies for the period 1/1/2014 - 3/31/2014 | 3.00 |
| 04/10/2014 | Sunrise Senior Living | 3,632.86 |
| 04/15/2014 | Postage - FedEx 0341 | 9.94 |
| 04/25/2014 | Postage - FedEx 2504 | 17.12 |
| 04/30/2014 | Omnicare of Canoga Park | 290.56 |
| 05/01/2014 | Sunrise Senior Living | 4,039.16 |
| 05/31/2014 | Omnicare of Canoga Park | 18.01 |
| 06/01/2014 | Sunrise Senior Living | 282.14 |
| 06/23/2014 | Travel expense - Parking | 5.00 |
| 06/25/2014 | Travel expense - Parking | 32.00 |
| 07/01/2014 | Sunrise Senior Living | 2,052.00 |

Johnson v. LA County

| | | |
|---|---|---:|
| 07/14/2014 | Postage - FedEx 5790 | 9.49 |
| 07/17/2014 | Carlos Colorado - Parking for Ex Parte Appearance | 18.00 |
| 07/18/2014 | Photocopy charges | 29.79 |
| 08/01/2014 | Sunrise Senior Living | 7,399.00 |
| 08/05/2014 | Postage - FedEx 8288 | 16.35 |
| 08/07/2014 | Postage - FedEx 7225 | 26.66 |
| 08/08/2014 | Postage - FedEx 6630 | 29.29 |
| 08/11/2014 | Postage - FedEx 3016 | 18.03 |
| 08/13/2014 | Travel expense - S. Sims Mileage | 48.31 |
| 08/13/2014 | Travel expense - Parking | 6.00 |
| 08/18/2014 | Postage - FedEx 5107 | 12.01 |
| 09/17/2014 | Travel expense - Parking | 10.00 |
| 09/25/2014 | Omnicare of Canoga Park | 64.10 |
| 09/25/2014 | Federal Express 7308 | 9.45 |
| 10/01/2014 | Pacer 7/1/14-9/30/14 | 106.50 |
| 10/13/2014 | Travel expense - Parking | 8.00 |
| 10/13/2014 | Travel expense - Transportation | 48.31 |
| 10/16/2014 | Travel expense - Parking | 18.40 |
| 10/16/2014 | Photocopy charges | 10.25 |
| 10/16/2014 | Travel expense - Parking | 10.00 |
| 10/21/2014 | After Hours Access | 560.00 |
| 10/22/2014 | Parking | 18.00 |
| 10/22/2014 | Travel expense - Parking | 30.00 |
| 10/30/2014 | Travel expense - Parking | 5.00 |
| 12/09/2014 | Apria Healthcare | 211.43 |
| 12/11/2014 | Omnicare | 64.10 |
| 12/15/2014 | FedEx 0066 | 9.19 |
| | Total Expenses | 386,893.38 |
| 09/01/2014 | Sunrise Senior Living CREDIT | -2,876.37 |
| | Total Credits for Expenses | -2,876.37 |

Advances

| | | |
|---|---|---:|
| 10/01/2011 | Thomson West - Online legal research for the month of September | 40.39 |
| 11/01/2011 | Thomson West - Online legal research for the month of October | 11.91 |
| 11/30/2011 | Outside professional fee - Advanced Discovery | 201.79 |
| 12/01/2011 | Thomson West - Online legal research for the month of November | 18.58 |
| 12/14/2011 | Expert Fee - Barry I. Ludwig, MD | 1,500.00 |
| 12/14/2011 | Nationwide Legal 0329 - Delivery of documents | 140.00 |
| 12/19/2011 | Nationwide Legal 1140 - Delivery of box | 107.00 |
| 01/05/2012 | Expert Fee - Lester M. Zackler | 5,000.00 |
| 02/08/2012 | Nationwide Legal 1117 - Delivery of envelope | 18.00 |
| 02/09/2012 | Expert Fee - Roughan & Associates | 1,466.26 |
| 02/13/2012 | Expert Fee - Roughan & Associates | 4,000.00 |
| 02/22/2012 | Nationwide Legal 3739 - Delivery of letter | 163.50 |
| 02/23/2012 | Nationwide Legal 4083 - Service of Acknowledgment | 132.00 |
| 03/01/2012 | Thomson West - Online legal research for the month of February | 8.94 |
| 03/22/2012 | Nationwide Legal 0073 - Delivery of envelope | 72.00 |
| 06/01/2012 | Thomson West - Online legal research for the month of May | 15.11 |
| 08/14/2012 | Outside professional fee - Roughan & Associates | 4,143.29 |
| 09/30/2012 | CareMeridian | 16,695.00 |
| 10/09/2012 | Nationwide Legal 0767 - Filing of Summons and Complaint | 148.50 |
| 10/09/2012 | Filing fee - Nationwide Legal 0767 | 435.00 |

USAO_00664868

Johnson v. LA County

| | | |
|---|---|---:|
| 10/09/2012 | Nationwide Legal 0776 - Service of Summons and Complaint | 135.00 |
| 10/10/2012 | Nationwide Legal 1114 - Service of Summons and Complaint | 310.00 |
| 10/10/2012 | Nationwide Legal 1115 - Service of Summons and Complaint | 37.10 |
| 10/12/2012 | Outside professional fee - Roughan & Associates | 411.70 |
| 10/17/2012 | Nationwide Legal 9283 - Filing of 3 POS | 15.00 |
| 10/19/2012 | Nationwide Legal 9360 - Filing of Preemptory Challenge | 15.00 |
| 10/31/2012 | CareMeridian | 17,808.00 |
| 11/01/2012 | Thomson West - Online legal research for the month of October | 21.10 |
| 11/13/2012 | Outside professional fee - Roughan & Associates | 276.06 |
| 11/14/2012 | Nationwide Legal 8497 - Delivery of envelope | 132.00 |
| 12/01/2012 | Thomson West - Online legal research for the month of November | 77.02 |
| 12/17/2012 | Outside professional fee - Roughan & Associates | 5,029.94 |
| 12/19/2012 | Expert Fee - Roughan & Associates | 4,000.00 |
| 01/01/2013 | Thomson West - Online legal research for the month of December | 171.02 |
| 01/04/2013 | Nationwide Legal 7414 - Filing of Opposition | 114.00 |
| 01/14/2013 | Outside professional fee - Rouhgan & Associates | 5,229.34 |
| 01/25/2013 | Nationwide Legal 1140 - Filing of Verified Statement | 114.00 |
| 02/01/2013 | Thomson West - Online legal research for the month of January | 222.69 |
| 02/04/2013 | Nationwide Legal 9538 - Filing of Notice | 15.00 |
| 02/14/2013 | Nationwide Legal 9659 - Filing of Notice of CMC | 15.00 |
| 02/14/2013 | Outside professional fee - Roughan & Associates | 3,448.78 |
| 02/27/2013 | Nationwide Legal 9783 - Filing of Case Management Statement | 15.00 |
| 03/01/2013 | Thomson West - Online legal research for the month of February | 402.40 |
| 03/06/2013 | Nationwide Legal 9914 - Filing of Joint Stipulation | 15.00 |
| 03/08/2013 | Outside professional fee - Roughan & Associates | 164.87 |
| 03/10/2013 | Outside professional fee - KNJ Group | 147.49 |
| 03/31/2013 | Outside professional fee - Roughan & Associates | 546.28 |
| 04/01/2013 | Thomson West - Online legal research for the month of March | 100.77 |
| 04/05/2013 | Nationwide Legal 4826 - Delivery of envelope | 65.00 |
| 04/18/2013 | Filing fee - Nationwide Legal 7369 | 500.00 |
| 04/18/2013 | Nationwide Legal 7369 - Filing of 6 Motion Documents | 164.00 |
| 04/18/2013 | Nationwide Legal 7370 - Service of 6 Motion Documents | 132.00 |
| 04/26/2013 | LA Superior Court - Court Copies | 27.89 |
| 04/26/2013 | LA Superior Court - Court Copies | 16.54 |
| 04/29/2013 | Nationwide Legal 9405 - Filing of Oppositions | 163.50 |
| 04/29/2013 | Filing fee - Nationwide Legal 9405 | 435.00 |
| 05/01/2013 | Thomson West - Online legal research for the month of April | 607.04 |
| 05/12/2013 | Outside professional fee - Roughan & Associates | 354.13 |
| 05/24/2013 | Nationwide Legal 4595 - Filing of First Amended Complaint | 111.00 |
| 05/24/2013 | Nationwide Legal 4596 - Service of First Amended Complaint | 77.00 |
| 05/27/2013 | Outside professional fee - KNJ Group | 152.95 |
| 06/01/2013 | Thomson West - Online legal research for the month of May | 393.22 |
| 06/04/2013 | Nationwide Legal 1125 - Filing of Notice to Request to take Hearing on MSA off Calendar | 15.00 |
| 06/09/2013 | Outside professional fee - Roughan & Associates | 763.47 |
| 07/01/2013 | Thomson West - Online legal research for the month of June | 51.08 |
| 07/11/2013 | Outside professional fee - Roughan & Associates | 236.63 |
| 08/07/2013 | Outside professional fee - Roughan & Associates | 446.23 |
| 08/14/2013 | Nationwide Legal 9405 - Delivery of envelope | 82.00 |
| 09/01/2013 | Thomson West - Online legal research for the month of August | 1,349.51 |
| 09/03/2013 | Nationwide Legal 2609 - Filing of Chamber Copies | 112.00 |
| 09/05/2013 | Nationwide Legal 3151 - delivery of two documents | 105.00 |
| 09/14/2013 | Outside professional fee - Roughan & Associates | 636.30 |
| 09/30/2013 | LexisNexis - Online legal research for the month of September | 1,016.73 |
| 09/30/2013 | Pacer research and copies for the period 7/1/2013 - 9/30/2013 | 3.40 |

USAO_00664869

Johnson v. LA County

| Date | Description | Amount |
|---|---|---|
| 10/01/2013 | Thomson West – Online legal research for the month of September | 119.32 |
| 10/10/2013 | Outside professional fee - Roughan & Associates | 160.00 |
| 10/11/2013 | Nationwide Legal 9879 - Delivery of courtesy copies | 121.00 |
| 10/15/2013 | Nationwide Legal 0316 - Filing of 2nd Amended Complaint; delivery of courtesy copies | 136.00 |
| 11/01/2013 | Thomson West – Online legal research for the month of October | 340.29 |
| 11/10/2013 | Outside professional fee - Roughan & Associates | 169.55 |
| 11/10/2013 | Outside professional fee - KNJ Group | 460.95 |
| 11/25/2013 | Nationwide Legal 7817 - Retrieval of large envelope/box | 69.00 |
| 12/01/2013 | Thomson West – Online legal research for the month of November | 137.45 |
| 12/07/2013 | Outside professional fee - Roughan & Associates | 186.95 |
| 12/11/2013 | Nationwide Legal 0423 - Service of Objection | 45.00 |
| 12/12/2013 | Centex Legal Services - Transcript of deposition of Geoffrey Ernest Johnson | 1,418.15 |
| 12/16/2013 | Nationwide Legal 1286 - Service of Objection | 45.00 |
| 12/17/2013 | Nationwide Legal 1425 - Delivery of envelope | 91.00 |
| 12/17/2013 | Nationwide Legal 1449 - Delivery to Judge | 95.00 |
| 12/18/2013 | Nationwide Legal 1687 - Delivery of Reply | 124.00 |
| 12/23/2013 | Nationwide Legal 2616 - Delivery of envelope | 124.00 |
| 12/31/2013 | Pacer research and copies for the period 10/1/2013 - 12/31/2013 | 8.20 |
| 01/01/2014 | Thomson West – Online legal research for the month of December | 296.62 |
| 01/06/2014 | Outside professional fee - CareMeridian | 175,000.00 |
| 01/13/2014 | Outside professional fee - Roughan & Associates | 177.30 |
| 01/13/2014 | Nationwide Legal 5853 - Service of two deposition notices | 115.00 |
| 01/22/2014 | Nationwide Legal 7548 - Service of Objection to Deposition | 136.00 |
| 01/23/2014 | Centex Legal Services - Transcript of deposition of Ruth Ann Johnson | 2,278.76 |
| 01/24/2014 | Centex Legal Services - Transcript of deposition of Philip A. Johnson | 914.05 |
| 01/24/2014 | Centex Legal Services - Transcript of deposition of Philip A. Johnson | 381.10 |
| 01/28/2014 | Nationwide Legal 8681 - Service of Objections | 83.50 |
| 02/01/2014 | Thomson West – Online legal research for the month of January | 106.03 |
| 02/11/2014 | Nationwide Legal 1361 - Delivery of Opposition | 95.00 |
| 02/19/2014 | Outside professional fee - Roughan & Associates | 222.53 |
| 02/20/2014 | Nationwide Legal 2872 - Delivery of courtesy copies | 37.50 |
| 03/01/2014 | Thomson West – Online legal research for the month of February | 664.83 |
| 03/05/2014 | Nationwide Legal 5453 - Service of Objection | 65.00 |
| 03/05/2014 | Nationwide Legal 5454 - Service of Objection | 65.00 |
| 03/09/2014 | Outside professional fee - Roughan & Associates | 210.19 |
| 03/13/2014 | Nationwide Legal 7033 - Delivery of envelope | 105.00 |
| 03/18/2014 | Nationwide Legal 7841 - Delivery of courtesy copies | 75.00 |
| 03/19/2014 | Personal Court Reporters - Videotaped deposition of Sargent Kimberly Largent PMK | 711.25 |
| 03/19/2014 | Personal Court Reporters - Transcript of deposition of PMK for County of LA and LA Sheriff's Dept | 1,296.80 |
| 03/20/2014 | Ronsin - Cost of subpoenaed records from LA County USC, Dr. Hedge & Valley Renal Medical Group | 221.66 |
| 03/25/2014 | Personal Court Reporters - Videotaped deposition of David Kidwell, MD | 711.25 |
| 03/25/2014 | Personal Court Reporters - Transcript of deposition of Witness for County of LA and LA Sheriff's Dept. | 1,180.95 |
| 03/25/2014 | Nationwide Legal 9152 - Delivery of courtesy copies | 28.05 |
| 03/26/2014 | Personal Court Reporters - Videotaped deposition of PMK for County of LA, Los Angeles Sheriff's Dept. | 735.00 |
| 03/26/2014 | Personal Court Reporters - Transcript of deposition of PMK for County of LA | 1,483.30 |
| 04/01/2014 | Thomson West – Online legal research for the month of March | 747.08 |
| 04/02/2014 | Nationwide Legal 0895 - Filing of Reply | 16.00 |
| 04/04/2014 | Centex Legal Services - Transcript of deposition of Colin P. Dias, M.D. | 477.20 |
| 04/07/2014 | Nationwide Legal 1659 - Delivery of Joint Stipulation | 27.00 |
| 04/09/2014 | Outside professional fee - Rouhgan & Associates | 183.29 |

USAO_00664870

Johnson v. LA County

| 05/01/2014 | Thomson West - Online legal research for the month of April | 72.89 |
| 05/03/2014 | Outside professional fee - KNJ Group | 574.17 |
| 05/08/2014 | Personal Court Reporters - Videotaped deposition of Deputy Stavros Vitogiannis | 807.75 |
| 05/08/2014 | Personal Court Reporters - Transcript of deposition of Deputy Sheriff Stavros Vitogiannis | 967.70 |
| 05/15/2014 | Nationwide Legal 8944 - Delivery of envelope | 91.00 |
| 06/01/2014 | Thomson West - Online legal research for the month of May | 12.58 |
| 06/17/2014 | Personal Court Reporters - Videotaped deposition of Deputy Perez-Argueta & Sergeant Carter | 999.55 |
| 06/17/2014 | Personal Court Reporters - Transcript of deposition of Deputy Brian Stuardo Perez-Argueta | 1,171.70 |
| 06/18/2014 | Nationwide Legal 5544 - Delivery of Mediation Brief | 135.00 |
| 06/30/2014 | Pacer research and copies for the period 4/1/2014 - 6/30/2014 | 0.10 |
| 06/30/2014 | Nationwide Legal 7852 - Service of Subpoena | 254.20 |
| 07/01/2014 | Thomson West - Online legal research for the month of June | 90.04 |
| 07/08/2014 | Nationwide Legal 9168 - Service of Subpoena to Testify | 559.50 |
| 07/16/2014 | Personal Court Reporters - Videotaped deposition of Sgt. Maria Nobles, Vol 2 | 640.00 |
| 07/16/2014 | Personal Court Reporters - Transcript of deposition of PMK for County of LA and LA Sheriff's Dept | 832.35 |
| 07/17/2014 | Personal Court Reporters - Videotaped deposition of Sgt. Kimberly Largent, Volume 2 | 663.75 |
| 07/17/2014 | Personal Court Reporters - Transcript of 30(B)(6) of PMK for County of LA and LA Sheriff's Dept. | 798.30 |
| 07/18/2014 | Personal Court Reporters - Videotaped deposition of Commander Mark McCorkle | 575.00 |
| 07/18/2014 | Personal Court Reporters - Transcript of deposition of Commander Mark McCorkle | 754.70 |
| 07/29/2014 | Nationwide Legal 2928 - Delivery of courtesy copies | 105.00 |
| 07/30/2014 | Nationwide Legal 3309 - Delivery of courtesy copy | 29.20 |
| 08/01/2014 | Thomson West - Online legal research for the month of July | 306.46 |
| 08/04/2014 | Nationwide Legal 4479 - Service of Subpoena | 341.90 |
| 08/04/2014 | Nationwide Legal 4480 - Service of Subpoena | 135.90 |
| 08/13/2014 | Personal Court Reporters - Videotaped deposition of Dr. Joseph Ortego & Kavita Khajuria | 1,054.25 |
| 08/13/2014 | Personal Court Reporters - Transcript of deposition of Joseph Ortego, MD | 2,253.50 |
| 08/14/2014 | Anne Barnes - Expert Retainer fee | 1,500.00 |
| 08/14/2014 | David R. Patterson, M.D. - Expert  Retainer Fee | 3,000.00 |
| 08/14/2014 | Zengler & Inouye, LLC - Expert Retainer Fee | 3,500.00 |
| 08/20/2014 | Personal Court Reporters - Videotaped deposition of Deputy William Hong | 1,228.50 |
| 08/20/2014 | Personal Court Reporters - Transcript of deposition of Deputy William Hong | 2,028.80 |
| 08/30/2014 | Veritext - Transcript of deposition of Alfred Buck Carter | 1,249.50 |
| 08/31/2014 | Outside professional fee - KNJ Group | 2,015.37 |
| 09/01/2014 | Thomson West - Online legal research for the month of August | 515.05 |
| 09/05/2014 | Outside professional fee - Anne Barnes | 4,692.00 |
| 09/09/2014 | Nationwide Legal 0758 - Delivery of Ex Parte Application | 88.00 |
| 09/11/2014 | Nationwide Legal 1151 - Delivery of courtesy copy | 28.05 |
| 09/17/2014 | Nationwide Legal 2445 - Delivery of Courtesy Copy | 77.00 |
| 09/19/2014 | Nationwide Legal 2837 - Delivery of Courtesy Copy | |
| 09/24/2014 | Nationwide Legal 3723 - Delivery of Courtesy Copy | 30.15 |
| 09/29/2014 | Nationwide Legal 4658 - Delivery of Courtesy Copy | 111.00 |
| 10/01/2014 | Nationwide Legal 5042 - Courtesy Copies | 105.00 |
| 10/02/2014 | Nationwide Legal 5284 - Courtesy Copies | 27.00 |
| 10/06/2014 | Nationwide Legal 5966 - Courtesy Copies | 27.00 |
| 10/10/2014 | Outside professional fee - Geronimo Fulgentes Would Consultant | 150.00 |
| 10/13/2014 | Nationwide Legal 7145 - Courtesy Copies | 11.00 |
| 10/14/2014 | Transcription Fees Deposition Roger Clark | 322.36 |
| 10/15/2014 | Nationwide Legal 7610 - Service of Documents | 76.00 |

USAO_00664871

Johnson v. LA County

| | | |
|---|---|---:|
| 10/15/2014 | Transcription fees Personal Court Reporters - Video of Peter Perroncello | 885.00 |
| 10/15/2014 | Transcription fees Personal Court Reporters - Deposition of Perroncello | 1,592.25 |
| 10/16/2014 | Outside professional fee - Sunrise | 2,778.03 |
| 10/16/2014 | Outside professional fee - Dr. Edwin Amos Deposition Fee | 600.00 |
| 10/16/2014 | Transcription fees Deposition Edwin Amos | 504.10 |
| 10/16/2014 | Transcription fees Deposition James Russell High, M.D. | 635.30 |
| 10/16/2014 | Parking | 18.00 |
| 10/16/2014 | Transcription fees Personal Court Reporters - Deposition of Edwin Amos | 551.00 |
| 10/16/2014 | Transcription fees Personal Court Reporters - Video of James High | 513.40 |
| 10/17/2014 | Nationwide Legal 8017 - Copy to Judge Morrow | 77.00 |
| 10/17/2014 | ADR - Mediation | 2,695.00 |
| 10/17/2014 | Nationwide Legal 8139 - Delivery to ADR | 85.00 |
| 10/30/2014 | Nationwide Legal 0781 - Copies to Judge Morrow | 16.00 |
| 11/05/2014 | Omnicare of Canoga Park | 64.10 |
| 11/06/2014 | Nationwide 2068 - Delivery to Judge | 95.00 |
| 11/07/2014 | Outside professional fee  - Zengler & Inouye, LLC | 1,448.75 |
| 11/10/2014 | Roughan & Associates | 216.64 |
| 11/11/2014 | Omnicare of Southern California | 64.10 |
| 12/01/2014 | Outside professional fee - Police Procedures Consultant | 3,700.00 |
| 12/05/2014 | Outside professional fee - Sunrise (November) | 5,270.00 |
| 12/05/2014 | Outside professional fee - Sunrise (December) | 5,070.00 |
| 12/10/2014 | Outside professional fee - Sunrise (January) | 5,470.00 |
| 12/10/2014 | Transcription fees - Hearing Transcript | 212.00 |
| 12/10/2014 | Nationwide Legal - Obtain Transcript (8856) | 85.70 |
| 12/12/2014 | Nationwide Legal - Obtain Hearing Transcripts (9369) | 82.00 |
| 01/11/2015 | Outside professional fee - Omnicare | 8.31 |
| 01/30/2015 | Outside professional fee - Sunrise (February) | 5,550.38 |
| 02/03/2015 | Outside professional fee - Sunrise (March) | 5,550.00 |
| | Total Advances | 352,866.88 |
| | Total | 736,883.89 |
| | Balance Due | $736,883.89 |

|  | | Billing History | | | |
|---|---|---|---|---|---|
| Fees | Hours | Expenses | Advances | Finance Charge | Payments |
| 0.00 | 0.00 | 384,017.01 | 352,866.88 | 0.00 | 0.00 |

Draft Statement Run Totals 02/04/2015

Statements Printed:              1
Expenses:                386,893.38
Total Exp Credits:        -2,876.37
Advances:                352,866.88

USAO_00664873

# EXHIBIT 7

Message

**From:** EA Employee 1

**Sent:** 12/19/2017 8:47:51 PM
**To:** Michael J. Avenatti
**Subject:** Barela Cost Bill
**Attachments:** Barela Costs.pdf

Michael –

Total Barela costs $109,200.72

EA Employee 1

EA Employee 1

Eagan Avenatti, LLP
520 Newport Center Drive, Suite 1400
Newport Beach, CA 92660
(949) 706-7000
(949) 706-7050 fax
@eaganavenatti.com

The preceding email message (including any attachments) contains information that may be confidential, protected by the attorney-client or other applicable privileges, or constitutes non-public information. It is intended to be conveyed only to the designated recipient(s). If you are not an intended recipient of this message, please notify the sender by replying to this message and then delete it from your system. Use, dissemination, or reproduction of this message by unintended recipients is not authorized and may be unlawful.

USAO_00710392

| Primary Tmkpr: | Michael J. Avenatti | Return To: | | ☐ On Hold - Do not Bill |
|---|---|---|---|---|
| Reviewed By: | | Review Date: | | ☐ Reprint with Edits |
| Notes: | | | | ☐ Released to Bill |

Statement Date:   December 19, 2017
Statement No.                             1
Account No.                      BARELA
Page:   1

Interim Statement

### Expenses

| | | |
|---|---|---:|
| 08/18/2014 | Postage - FedEx 3661 | 9.49 |
| 07/17/2015 | Federal Express - 3237 | 15.97 |
| 08/26/2015 | FedEx 3619 | 15.82 |
| 03/05/2016 | Federal Express 2520 | 31.63 |
| 05/13/2016 | Federal Express 1584 | 17.52 |
| 06/20/2016 | Travel expense - M. Avenatti | 1,008.20 |
| 06/21/2016 | Travel expense - J. Arden | 876.20 |
| 06/21/2016 | Federal Express 9264 | 179.26 |
| 06/22/2016 | Travel expense - J. Arden | 641.91 |
| 09/21/2016 | Federal Express 0376 | 17.41 |
| 12/12/2016 | Travel expense - A. Ibrahim | 171.21 |
| 12/15/2016 | Travel expense - Meals AI | 144.74 |
| 12/16/2016 | Travel expense - J. Arden | 257.47 |
| 12/22/2016 | Travel expense - A. Ibrahim | 224.63 |
| 01/30/2017 | Federal Express 9250 | 203.08 |
| 01/30/2017 | Travel expense - A. Ibrahim | 399.50 |
| 04/01/2017 | Travel expense - A. Ibrahim | 178.04 |
| 07/28/2017 | Federal Express 4326/4618 | 127.60 |
| 10/05/2017 | Travel expense - A. Ibrahim | 160.08 |
| 12/08/2017 | Federal Express 3776 | 131.70 |
| 12/15/2017 | Travel expense - M. Avenatti and J. Arden | 1,891.00 |
| 12/15/2017 | Westlaw Online Research | 3,780.00 |
| | Total Expenses | 10,482.46 |

### Advances

| | | |
|---|---|---:|
| 10/24/2014 | FedEx 0858 | 17.00 |
| 10/24/2014 | FedEx 2767 | 16.26 |
| 12/21/2014 | Outside professional fee - KNJ - 7134 | 312.08 |
| 05/19/2015 | Filing fee - Complaint | 400.00 |
| 05/21/2015 | Nationwide Legal - 2071/2713 - Service of Process | 207.11 |
| 07/20/2015 | Nationwide Legal - 3735 Opposition | 5.10 |
| 03/22/2016 | Outside professional fee - Judicial Arbiter Group, Inc. | 1,125.00 |
| 04/04/2016 | Filing fee - File & ServeXpress | 28.50 |
| 04/14/2016 | Outside professional fee  - Judicial Arbiter Group | 20,000.00 |
| 05/02/2016 | Arbiter Fees for Filing | 28.50 |
| 05/11/2016 | Outside professional fee - Judicial Arbiter Group | 3,712.50 |

USAO_00710393

| | | |
|---|---|---|
| Account No: | BARELA-001 |
| Statement No: | 1 |

| Date | Description | Amount |
|---|---|---|
| 06/01/2016 | Filing fee - File & Serve | 13.50 |
| 06/23/2016 | Transcription fees - Deposition of ███████ | 1,625.90 |
| 06/23/2016 | Video Fees - Deposition of ███ | 1,027.25 |
| 06/24/2016 | Transcription fees - Deposition of ███████ | 1,264.70 |
| 06/24/2016 | Video Fees - Deposition of ████ | 788.75 |
| 07/01/2016 | Filing fee - File & ServeXpress | 21.00 |
| 08/01/2016 | Filing fees - File & ServeXpress | 21.00 |
| 08/17/2016 | Outside professional fee - KNJ 0658 | 691.49 |
| 09/01/2016 | File & ServeXpress | 21.00 |
| 09/15/2016 | Outside professional fee - Judicial Arbiter Group, Inc. | 1,856.25 |
| 10/03/2016 | Filing Fees - File & ServeXpress | 21.00 |
| 10/25/2016 | Transcription fees - ████ | 799.90 |
| 10/26/2016 | Transcription fees - ████ | 691.00 |
| 10/31/2016 | Transcription fees - Barala Vol 1 & 2 | 1,214.00 |
| 12/01/2016 | Filing fee - File & Servexpress | 13.50 |
| 12/11/2016 | Outside professional fee - KNJ 0927 | 114.98 |
| 12/13/2016 | Transcription fees - PMK ██████ | 2,194.60 |
| 12/13/2016 | Video Fees - PMK ████ | 805.00 |
| 12/22/2016 | Filing fee - file & ServeXpress | 6.00 |
| 01/03/2017 | Video fees - ████ | 875.00 |
| 01/03/2017 | Transcription fees - ████ | 2,066.10 |
| 01/05/2017 | Filing fee - File & ServeXpress | 21.00 |
| 01/14/2017 | Outside professional fee - KNJ 1023 | 82.13 |
| 01/31/2017 | Transcription fees - █████ | 3,053.00 |
| 01/31/2017 | Video fees - ████ | 965.00 |
| 02/01/2017 | Video fees - ██ | 620.00 |
| 02/01/2017 | Transcription fees - █████ | 1,417.55 |
| 02/28/2017 | Outside professional fee - KNJ 1205 | 147.83 |
| 03/01/2017 | Filing fee - File & ServeXpress | 28.50 |
| 03/08/2017 | Transcription fees - █████ | 4,225.45 |
| 03/08/2017 | Video Fees ████ | 1,425.00 |
| 03/14/2017 | Transcription fees - █████ | 1,231.10 |
| 04/20/2017 | Outside professional fee - Competition Economics | 11,975.88 |
| 04/20/2017 | Outside professional fee - Competition Economics | 3,920.00 |
| 04/20/2017 | Filing fee - File&ServeXpress | 67.50 |
| 05/04/2017 | Outside professional fee - Judicial Arbiter Group | 12,000.00 |
| 05/24/2017 | Outside professional fee - Competition Economics | 3,752.00 |
| 06/07/2017 | Outside professional fee - Judicial Arbiter Group | 1,137.50 |
| 09/27/2017 | Outside professional fee - Judicial Arbiter Group | 5,793.75 |
| 10/02/2017 | Filing fee - File&ServeXpress | 10.00 |
| 10/12/2017 | Outside professional fee - JAMS Mediation | 2,795.00 |
| 12/22/2017 | Transcription fees - ████ | 2,066.10 |
| | Total Advances | 98,718.26 |
| | Total | 109,200.72 |
| | Balance Due | $109,200.72 |

### Billing History

| Fees | Hours | Expenses | Advances | Finance Charge | Payments |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 10,482.46 | 98,718.26 | 0.00 | 0.00 |

USAO_00710394

EXHIBIT 8

2:09 PM
03/10/14
Cash Basis

# Eagan Avenatti, LLP
## Balance Sheet
### As of March 10, 2014

|  | Mar 10, 14 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| CBT - BMP 7849 | 100,048.43 |
| Petty Cash | 1,154.46 |
| CBT - Operating 8461 | 508,298.88 |
| **Total Checking/Savings** | 609,501.77 |
| | |
| **Accounts Receivable** | |
| Accounts Receivable | 20,248,990.00 |
| **Total Accounts Receivable** | 20,248,990.00 |
| | |
| **Other Current Assets** | |
| Employee Advance | 9,967.44 |
| **Total Other Current Assets** | 9,967.44 |
| | |
| **Total Current Assets** | 20,868,459.21 |
| | |
| **Fixed Assets** | |
| Leasehold Improvements | 5,580.00 |
| Acccumulated Depreciation | -253,986.00 |
| Computer | 234,000.99 |
| Computer Software | 45,938.95 |
| Furniture | 133,692.78 |
| Office Equipment | 93,868.47 |
| **Total Fixed Assets** | 259,095.19 |
| | |
| **TOTAL ASSETS** | 21,117,586.96 |
| | |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| Accounts Payable | 543,927.60 |
| **Total Accounts Payable** | 543,927.60 |
| | |
| **Credit Cards** | |
| CBT Visa | 70,666.00 |
| **Total Credit Cards** | 70,666.00 |
| | |
| **Other Current Liabilities** | |

Page 1 of 2

USAO_00091662

2:09 PM
03/10/14
Cash Basis

# Eagan Avenatti, LLP
## Balance Sheet
### As of March 10, 2014

|  | Mar 10, 14 |
| --- | --- |
| **Payroll Liabilities** | 700.81 |
| **Total Other Current Liabilities** | 700.81 |
|  |  |
| **Total Current Liabilities** | 615,294.41 |
|  |  |
| **Total Liabilities** | 615,294.41 |
|  |  |
| **Equity** |  |
| **Capital Stock** |  |
| Eagan, Michael Q. | -136,039.00 |
| O'Malley, John C. | -204,208.84 |
| **Avenatti & Associates** | -204,255.01 |
| **Total Capital Stock** | -544,502.85 |
|  |  |
| **Retained Earnings** | 5,810,462.92 |
| **Net Income** | 15,780,835.33 |
| **Total Equity** | 21,046,795.40 |
|  |  |
| **TOTAL LIABILITIES & EQUITY** | 21,117,586.96 |

Page 2 of 2

USAO_00091663

11:41 AM
03/10/14
Cash Basis

# Eagan Avenatti, LLP
## Profit & Loss
### January 1, 2011 through March 10, 2014

| | Jan 1, '11 - Mar 10, 14 |
|---|---|
| **Ordinary Income/Expense** | |
| Income | |
| Legal Fees Income | 35,259,679 33 |
| Misc. Income | 3,322,460 59 |
| Reimbursed Expenses - Income | 1,690,953 85 |
| **Total Income** | 40,273,093 77 |
| | |
| **Expense** | |
| Medical Expense | 5,490.00 |
| Property Tax | 11,620 29 |
| VOID | 0 00 |
| Employee Expenses | |
| Hillary Converse | 56.95 |
| Gina Melo | 0.00 |
| Ahmed Ibrahim | 70.24 |
| Amy Williams | 285 00 |
| Stefanie Mosby | 10 19 |
| John Arden | 115 41 |
| Maritza Nowowiejski | 391 44 |
| Jason Frank | 385 65 |
| Lisa Wegner | 846 24 |
| Scott Sims | 96 18 |
| Mariam Bicknell | 138 00 |
| Kathy Mosby | 403 62 |
| Alex Conti | -1,250 89 |
| Judy Reginer | 248 57 |
| **Total Employee Expenses** | 1,796.60 |
| | |
| Case Reimbursable Expenses | |
| Case Supplies | 3,118.09 |
| Subpoena Expense | 677.89 |
| Investigation Expense | 6,330 41 |
| Research | 221,388 95 |
| Outside Consultants | 2,166,715.13 |
| Records Expense | 5,927 17 |
| Arbitration Fees | 362,144 26 |
| Expert Fees | 1,797,984 39 |
| Case Related Costs | 179,436 16 |
| Secretary Of State Fees | 27.05 |
| Clerk & Recorder Fees | 2,120.75 |
| Court Appearance Fee | 13,584.00 |
| Witness Fees | 1,486.75 |
| Deposition Expenses | 13,043.80 |

Page 1 of 5

USAO_00091664

11:41 AM
03/10/14
Cash Basis

## Eagan Avenatti, LLP
## Profit & Loss
### January 1, 2011 through March 10, 2014

| | Jan 1, '11 - Mar 10, 14 |
|---|---|
| **Client Storage Fees** | 25,099 92 |
| **Court Reporters** | 484,948.02 |
| **Court Fees** | 21,366.43 |
| **Printing & Reproduction** | 519,612.09 |
| **Parking** | 9,628.20 |
| **Courier Expense** | 224,119.90 |
| **Postage Federal Express** | 49,313.83 |
| **Lodging** | 154,688.84 |
| **Meals** | 12,417 18 |
| **Travel** | 312,867 99 |
| Case Reimbursable Expenses - Other | -614,264 10 |
| **Total Case Reimbursable Expenses** | 5,973,783 10 |
| | |
| **Business Development** | 424 60 |
| **Personal Expenses** | |
| Avenatti, Michael | 595,336 39 |
| Eagan, Michael | 7,113 16 |
| Personal Expenses - Other | -116,033.94 |
| **Total Personal Expenses** | 486,415 61 |
| | |
| **Guaranteed Payment** | |
| Origination Fee | |
| John C. O'Malley, Inc. | 8,198 70 |
| Avenatti & Associates | 2,906,088.70 |
| **Total Origination Fee** | 2,914,287 40 |
| | |
| Monthly Draw | |
| John C. O'Malley, Inc. | 124,998 00 |
| Avenatti & Associates | 249,996 00 |
| **Total Monthly Draw** | 374,994 00 |
| | |
| **Total Guaranteed Payment** | 3,289,281.40 |
| | |
| **Outside Services** | 284,476.39 |
| **Advertising Expense** | 138,386 62 |
| **Bank Service Charges** | |
| Wire Fee | 214 00 |
| Late Fee | 10 00 |
| Bank Service Charges - Other | 34,683 10 |
| **Total Bank Service Charges** | 34,907.10 |
| | |
| **Business License & Fees** | 2,018.50 |
| **Car/Truck Expense** | |
| Auto Repairs & Maintenance | 17,103 84 |

USAO_00091665

11:41 AM
03/10/14
Cash Basis

# Eagan Avenatti, LLP
## Profit & Loss
### January 1, 2011 through March 10, 2014

|  | Jan 1, '11 - Mar 10, 14 |
| --- | --- |
| Gas | 31,009 38 |
| Parking Expense | 57,593.92 |
| Registration & License | 0 00 |
| Car/Truck Expense - Other | 3,779.27 |
| **Total Car/Truck Expense** | 109,486.41 |
|  |  |
| Cleaning/Janitorial | 451.00 |
| Computer Expenses | 34,267 89 |
| Conferences and Seminars | 1,368.20 |
| Contributions | 46,190.00 |
| Court Fees | 1,253.90 |
| Dues and Subscriptions | 30,894.69 |
| Insurance |  |
| Disability Insurance |  |
| John C. O'Malley | 3,037 40 |
| Disability Insurance - Other | 5.00 |
| **Total Disability Insurance** | 3,042 40 |
|  |  |
| General Liability Insurance | 583,607.71 |
| Life Insurance |  |
| Michael J Avenatti | 9,350 17 |
| John C O'Malley | 2,264 50 |
| **Total Life Insurance** | 11,614 67 |
|  |  |
| Medical Insurance | 549,527.54 |
| Professional Liability Ins | 46,580.29 |
| Worker's Compensation | 38,238.20 |
| Insurance - Other | 66.00 |
| **Total Insurance** | 1,232,676.81 |
|  |  |
| Kitchen Supplies | 27,850.42 |
| Library Expense | 84,945.20 |
| Marketing | 244,265 94 |
| Miscellaneous | 104,975.98 |
| Office Supplies |  |
| Copier Charges | 91,093 53 |
| Office Supplies - Other | 147,081 71 |
| **Total Office Supplies** | 238,175.24 |
|  |  |
| Payroll Expenses |  |
| Payroll Taxes | 1,764,806 58 |
| Payroll Expenses - Other | 5,713,879 11 |
| **Total Payroll Expenses** | 7,478,685.69 |

USAO_00091666

11:41 AM
03/10/14
Cash Basis

# Eagan Avenatti, LLP
## Profit & Loss
### January 1, 2011 through March 10, 2014

|  | Jan 1, '11 - Mar 10, 14 |
|---|---|
| Postage and Delivery | 40,772 93 |
| **Printing and Reproduction** |  |
|    Shred-It Sevice | 6,027.92 |
|    Printing and Reproduction - Other | 3,259.81 |
| **Total Printing and Reproduction** | 9,287 73 |
| **Professional Fees** |  |
|    Legal Fees Sharing | 374,835 28 |
|    Membership Fees | 11,947 93 |
|    Travel Agency Fees | 2,200 00 |
|    Accounting Fees | 11,271 73 |
|    Legal Fees Expense | 2,691 57 |
|    Payroll Service Fees | 11,405.08 |
|    Professional Fees - Other | 4,438.13 |
| **Total Professional Fees** | 418,789.72 |
| Promotion | 14,037.21 |
| **Rent** |  |
|    Key Expense | 627 90 |
|    Parking Expense | 4,080.00 |
|    Tenant Improvements | 34,707.19 |
|    Rent - Other | 1,575,731.42 |
| **Total Rent** | 1,615,146.51 |
| Repairs | 776 25 |
| Telephone and Fax | 215,324.33 |
| **Travel & Entertainment** |  |
|    Lodging | 49,745.10 |
|    Entertainment | 65,939.50 |
|    Meals | 56,928.72 |
|    Travel | 94,239.92 |
|    Travel & Entertainment - Other | 5,720.00 |
| **Total Travel & Entertainment** | 272,573.24 |
| **Total Expense** | 22,450,795.50 |
| **Net Ordinary Income** | 17,822,298 27 |
| **Other Income/Expense** |  |
|   **Other Income** |  |
|     Interest Income | 19,389 03 |
|     Other Income | 253,999 94 |

USAO_00091667

11:41 AM
03/10/14
Cash Basis

## Eagan Avenatti, LLP
## Profit & Loss
### January 1, 2011 through March 10, 2014

|  | Jan 1, '11 - Mar 10, 14 |
|---|---|
| **Total Other Income** | 273,388.97 |
|  |  |
| **Other Expense** |  |
| Interest Expense | 53,887.37 |
| Other Expense | 1,500.00 |
| **Total Other Expense** | 55,387.37 |
|  |  |
| **Net Other Income** | 218,001.60 |
|  |  |
| **Net Income** | 18,040,299.87 |

Page 5 of 5

USAO_00091668

# EXHIBIT 9

Message

**From:** EA EMPLOYEE 1

**Sent:** 3/10/2014 6:49:04 PM
**To:** Michael J. Avenatti
**Subject:** Excel Sheets
**Attachments:** 1-11-12-13.xlsx; 1-11-3-14.xlsx

EA EMPLOYEE 1

Eagan Avenatti, LLP
450 Newport Center Drive, 2nd Floor
Newport Beach, CA 92660
(949) 706-7000
(877) 651-6134
(949) 706-7050 fax
EA EMPLOYEE 1 @eaganavenatti.com

The preceding email message (including any attachments) contains information that may be confidential, protected by the attorney-client or other applicable privileges, or constitutes non-public information. It is intended to be conveyed only to the designated recipient(s). If you are not an intended recipient of this message, please notify the sender by replying to this message and then delete it from your system. Use, dissemination, or reproduction of this message by unintended recipients is not authorized and may be unlawful.

**Eagan Avenatti, LLP**
# Profit & Loss
### January 1, 2011 through March 10, 2014

|  | Jan 1, '11 - Mar 10, 14 |
| --- | --- |
| **Ordinary Income/Expense** | |
| **Income** | |
| Lawsuit Settlement | -5,254,950.18 |
| Uncategorized Income | 400,000.00 |
| Legal Fees Income | 13,481,972.67 |
| Misc. Income | 3,322,460.59 |
| Reimbursed Expenses - Income | 1,690,953.85 |
| Settlement Income | 16,122,756.48 |
| **Total Income** | **29,763,193.41** |
| | |
| **Expense** | |
| Medical Expense | 5,490.00 |
| Property Tax | 11,620.29 |
| VOID | 0.00 |
| **Employee Expenses** | |
| Hillary Converse | 56.95 |
| Gina Melo | 0.00 |
| Ahmed Ibrahim | 70.24 |
| Amy Williams | 285.00 |
| Stefanie Mosby | 10.19 |
| John Arden | 115.41 |
| Maritza Nowowiejski | 391.44 |
| Jason Frank | 385.65 |
| Lisa Wegner | 846.24 |
| Scott Sims | 96.18 |
| Mariam Bicknell | 138.00 |
| Kathy Mosby | 403.62 |
| Alex Conti | -1,250.89 |
| Judy Reginer | 248.57 |
| **Total Employee Expenses** | **1,796.60** |
| | |
| **Case Reimbursable Expenses** | |
| Case Supplies | 3,118.09 |
| Subpoena Expense | 677.89 |
| Investigation Expense | 6,330.41 |
| Research | 221,388.95 |
| Outside Consultants | 1,166,715.13 |
| Records Expense | 5,927.17 |
| Arbitration Fees | 362,144.26 |
| Expert Fees | 797,984.39 |
| Case Related Costs | 179,436.16 |
| Secretary Of State Fees | 27.05 |
| Clerk & Recorder Fees | 2,120.75 |
| Court Appearance Fee | 13,584.00 |
| Witness Fees | 1,486.75 |

11:41 AM
03/10/14
Cash Basis

# Eagan Avenatti, LLP
# Profit & Loss
## January 1, 2011 through March 10, 2014

|  | Jan 1, '11 - Mar 10, 14 |
|---|---|
| **Deposition Expenses** | 13,043.80 |
| **Client Storage Fees** | 25,099.92 |
| **Court Reporters** | 484,948.02 |
| **Court Fees** | 21,366.43 |
| **Printing & Reproduction** | 519,612.09 |
| **Parking** | 9,628.20 |
| **Courier Expense** | 224,119.90 |
| **Postage Federal Express** | 49,313.83 |
| **Lodging** | 154,688.84 |
| **Meals** | 12,417.18 |
| **Travel** | 312,867.99 |
| **Case Reimbursable Expenses - Other** | -614,264.10 |
| **Total Case Reimbursable Expenses** | 3,973,783.10 |
| | |
| **Business Development** | 424.60 |
| **Personal Expenses** | |
| Avenatti, Michael 2014 | 595,336.39 |
| Avenatti, Michael 2013 | 4,579,745.72 |
| Avenatti, Michael 2012 | 2,484,898.67 |
| Avenatti, Michael 2011 | 163,631.43 |
| Avenatti, Michael 2010 | -12,359.85 |
| Eagan, Michael | 7,113.16 |
| Personal Expenses - Other | -116,033.94 |
| **Total Personal Expenses** | 7,702,331.58 |
| | |
| **Guaranteed Payment** | |
| Origination Fee | |
| John C. O'Malley, Inc. | 8,198.70 |
| Avenatti & Associates | 906,088.70 |
| **Total Origination Fee** | 914,287.40 |
| | |
| Monthly Draw | |
| John C. O'Malley, Inc. | 124,998.00 |
| Avenatti & Associates | 249,996.00 |
| **Total Monthly Draw** | 374,994.00 |
| | |
| **Total Guaranteed Payment** | 1,289,281.40 |
| | |
| **Outside Services** | 284,476.39 |
| **Advertising Expense** | 138,386.62 |
| **Bank Service Charges** | |
| Wire Fee | 214.00 |
| Late Fee | 10.00 |
| Bank Service Charges - Other | 34,683.10 |
| **Total Bank Service Charges** | 34,907.10 |

# Eagan Avenatti, LLP
# Profit & Loss
### January 1, 2011 through March 10, 2014

|  | Jan 1, '11 - Mar 10, 14 |
| --- | --- |
| Business License & Fees | 2,018.50 |
| Car/Truck Expense |  |
| Auto Repairs & Maintenance | 17,103.84 |
| Gas | 31,009.38 |
| Parking Expense | 57,593.92 |
| Registration & License | 0.00 |
| Car/Truck Expense - Other | 3,779.27 |
| Total Car/Truck Expense | 109,486.41 |
|  |  |
| Cleaning/Janitorial | 451.00 |
| Computer Expenses | 34,267.89 |
| Conferences and Seminars | 1,368.20 |
| Contributions | 46,190.00 |
| Court Fees | 1,253.90 |
| Dues and Subscriptions | 30,894.69 |
| Insurance |  |
| Disability Insurance |  |
| John C. O'Malley | 3,037.40 |
| Disability Insurance - Other | 5.00 |
| Total Disability Insurance | 3,042.40 |
|  |  |
| General Liability Insurance | 583,607.71 |
| Life Insurance |  |
| Michael J Avenatti | 9,350.17 |
| John C O'Malley | 2,264.50 |
| Total Life Insurance | 11,614.67 |
|  |  |
| Medical Insurance | 549,527.54 |
| Professional Liability Ins | 46,580.29 |
| Worker's Compensation | 38,238.20 |
| Insurance - Other | 66.00 |
| Total Insurance | 1,232,676.81 |
|  |  |
| Kitchen Supplies | 27,850.42 |
| Library Expense | 84,945.20 |
| Marketing | 244,265.94 |
| Miscellaneous | 104,975.98 |
| Office Supplies |  |
| Copier Charges | 91,093.53 |
| Office Supplies - Other | 147,081.71 |
| Total Office Supplies | 238,175.24 |
|  |  |
| Payroll Expenses |  |
| Payroll Taxes | 1,764,806.58 |

# Eagan Avenatti, LLP
# Profit & Loss
## January 1, 2011 through March 10, 2014

|  | Jan 1, '11 - Mar 10, 14 |
|---|---|
| **Payroll Expenses - Other** | 5,713,879.11 |
| **Total Payroll Expenses** | 7,478,685.69 |
|  |  |
| **Postage and Delivery** | 40,772.93 |
| **Printing and Reproduction** |  |
|    **Shred-It Sevice** | 6,027.92 |
|    **Printing and Reproduction - Other** | 3,259.81 |
| **Total Printing and Reproduction** | 9,287.73 |
|  |  |
| **Professional Fees** |  |
|    **Legal Fees Sharing** | 374,835.28 |
|    **Membership Fees** | 11,947.93 |
|    **Travel Agency Fees** | 2,200.00 |
|    **Accounting Fees** | 11,271.73 |
|    **Legal Fees Expense** | 2,691.57 |
|    **Payroll Service Fees** | 11,405.08 |
|    **Professional Fees - Other** | 4,438.13 |
| **Total Professional Fees** | 418,789.72 |
|  |  |
| **Promotion** | 14,037.21 |
| **Rent** |  |
|    **Key Expense** | 627.90 |
|    **Parking Expense** | 4,080.00 |
|    **Tenant Improvements** | 34,707.19 |
|    **Rent - Other** | 1,575,731.42 |
| **Total Rent** | 1,615,146.51 |
|  |  |
| **Repairs** | 776.25 |
| **Telephone and Fax** | 215,324.33 |
| **Travel & Entertainment** |  |
|    **Lodging** | 49,745.10 |
|    **Entertainment** | 65,939.50 |
|    **Meals** | 56,928.72 |
|    **Travel** | 94,239.92 |
|    **Travel & Entertainment - Other** | 5,720.00 |
| **Total Travel & Entertainment** | 272,573.24 |
|  |  |
| **Total Expense** | 25,666,711.47 |
|  |  |
| **Net Ordinary Income** | 4,096,481.94 |
|  |  |
| **Other Income/Expense** |  |
|   **Other Income** |  |
|    **Interest Income** | 19,389.03 |
|    **Other Income** | 253,999.94 |

**11:41 AM**
**03/10/14**
**Cash Basis**

**Eagan Avenatti, LLP**
**Profit & Loss**
**January 1, 2011 through March 10, 2014**

|  | Jan 1, '11 - Mar 10, 14 |
|---|---|
| **Total Other Income** | 273,388.97 |
|  |  |
| **Other Expense** |  |
| Interest Expense | 53,887.37 |
| Other Expense | 1,500.00 |
| **Total Other Expense** | 55,387.37 |
|  |  |
| **Net Other Income** | 218,001.60 |
|  |  |
| **Net Income** | **4,314,483.54** |

# EXHIBIT 10

Message

**From:** **EA EMPLOYEE 1**

**Sent:** 3/10/2014 9:11:27 PM
**To:** Michael J. Avenatti
**Subject:** Excel Sheets
**Attachments:** 2014.xlsx; 2011.xlsx; 2012.xlsx; 2013.xlsx

**EA EMPLOYEE 1**

Eagan Avenatti, LLP
450 Newport Center Drive, 2nd Floor
Newport Beach, CA 92660
(949) 706-7000
(877) 651-6134
(949) 706-7050 fax
EA EMPLOYEE 1@eaganavenatti.com

The preceding email message (including any attachments) contains information that may be confidential, protected by the attorney-client or other applicable privileges, or constitutes non-public information. It is intended to be conveyed only to the designated recipient(s). If you are not an intended recipient of this message, please notify the sender by replying to this message and then delete it from your system. Use, dissemination, or reproduction of this message by unintended recipients is not authorized and may be unlawful.

2:03 PM
03/10/14
**Cash Basis**

**Eagan Avenatti, LLP**
# Balance Sheet
### As of March 10, 2014

|  | Mar 10, 14 |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **CBT - BMP 7849** | 100,048.43 |
| **Petty Cash** | 1,154.46 |
| **CBT - Client Trust 8541** | 1.11 |
| **CBT - Operating 8461** | 8,298.88 |
| **Total Checking/Savings** | 109,502.88 |
| | |
| **Accounts Receivable** | |
| **Accounts Receivable** | -1,010.00 |
| **Total Accounts Receivable** | -1,010.00 |
| | |
| **Other Current Assets** | |
| **Employee Advance** | 9,967.44 |
| **Total Other Current Assets** | 9,967.44 |
| | |
| **Total Current Assets** | 118,460.32 |
| | |
| **Fixed Assets** | |
| **Leasehold Improvements** | 5,580.00 |
| **Acccumulated Depreciation** | -253,986.00 |
| **Computer** | 234,000.99 |
| **Computer Software** | 45,938.95 |
| **Furniture** | 133,692.78 |
| **Office Equipment** | 93,868.47 |
| **Total Fixed Assets** | 259,095.19 |
| | |
| **Other Assets** | |
| **MJA Loan** | 3,435,000.00 |
| **MQE Loan** | 1,250,000.00 |
| **Deposit** | 24,000.00 |
| **Total Other Assets** | 4,709,000.00 |
| | |
| **TOTAL ASSETS** | **5,086,555.51** |
| | |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| **Accounts Payable** | 43,927.60 |
| **Total Accounts Payable** | 43,927.60 |
| | |
| **Credit Cards** | |
| **CBT Visa** | 666.00 |

**2:09 PM**
**03/10/14**
**Cash Basis**

# Eagan Avenatti, LLP
# Balance Sheet
### As of March 10, 2014

| | Mar 10, 14 |
|---|---|
| **Total Credit Cards** | 666.00 |
| | |
| **Other Current Liabilities** | |
| **Loan Payable** | 440,022.83 |
| **Client Retainers** | 112,329.49 |
| **Payroll Liabilities** | 700.81 |
| **Total Other Current Liabilities** | 553,053.13 |
| | |
| **Total Current Liabilities** | 597,646.73 |
| | |
| **Total Liabilities** | 597,646.73 |
| | |
| **Equity** | |
| **Capital Stock** | |
| **Eagan, Michael Q.** | -136,039.00 |
| **O'Malley, John C.** | -204,208.84 |
| **Avenatti & Associates** | -204,255.01 |
| **Total Capital Stock** | -544,502.85 |
| | |
| **Retained Earnings** | 5,810,462.92 |
| **Net Income** | -777,051.29 |
| **Total Equity** | 4,488,908.78 |
| | |
| **TOTAL LIABILITIES & EQUITY** | 5,086,555.51 |