GOVERNMENT'S OPPOSITION TO DEFENDANT MICHAEL JOHN AVENATTI'S
MOTION FOR PRIVILEGE REVIEW, EVIDENTIARY HEARING, AND DISCOVERY

# EXHIBIT 9



# United States Department of Justice

## United States Attorney's Office
## Central District of California

---

*Julian L. André*                            *1100 United States Courthouse*
*Phone:  (213) 894-6683*                   *312 North Spring Street*
*E-mail: Julian.L.Andre@usdoj.gov*        *Los Angeles, California  90012*

July 10, 2019

**VIA EMAIL**

H. Dean Steward
107 Avenida Miramar, Suite C
San Clemente, California 92672
deansteward7777@gmail.com

       Re:     <u>United States v. Michael John Avenatti</u>,
               SA CR No. 19-061-JVS

Dear Counsel:

We write regarding the government's review of digital devices and other evidence obtained during the course of its investigation of your client, defendant MICHAEL JOHN AVENATTI ("defendant"), for potentially privileged materials.

As you are aware, the government obtained warrants to search certain locations and digital devices for evidence relating to its investigation of defendant.  <u>See</u> USAO_00065632; USAO_00066372; USAO_00066685; USAO_00066710; USAO_00134424.  The search warrants require the government to follow specific procedures when reviewing digital devices and other evidence in order to avoid unnecessary disclosures of attorney-client communications or attorney work product.  <u>See, e.g.</u>, USAO_00134424 –USAO_00134446.  Among other things, the search warrants require the government's "Privilege Review Team" to use "privilege key words," such as the names, email addresses, and other identifying information of law firms and attorneys who represented your client, to identify potentially privileged information.  <u>See id.</u>

In order to ensure that the government's Privilege Review Team is able to conduct a thorough privilege review and avoid any inadvertent disclosure of privileged materials, we request that you provide us with the names and identifying information (such as phone numbers and email addresses) for any law firms or attorneys with whom defendant or his companies, including Eagan Avenatti LLP, Avenatti & Associates APC, and Global Baristas US LLC, may have had privileged communications.[1]

---

     [1]  The government is also aware that the digital devices likely contain significant amounts of privileged information relating to third-parties, namely, former Eagan Avenatti LLP clients. As required under the search warrants, the government will be following the same privilege

**EXHIBIT 9**
**Page 1 of 2**

H. Dean Steward
RE:  United States v. Avenatti
July 10, 2019
Page 2


To date, the government has identified the following law firms with whom we believe defendant or defendant's companies may have had privileged communications:

1.     Foster Pepper PLLC;
2.     Osborn Machler PLLC;
3.     Eisenhower Carlson PLLC;
4.     Talmadge/Fitzpatrick/ Tribe, PPLC;
5.     The Brager Tax Law Group;
6.     SulmeyerKupetz;
7.     Baker & Hostetler LLP;
8.     Shulman Hodges & Bastian LLP;
9.     Legal & Tax Consulting Group;
10.    Pachulski Stang Ziehl & Jones LLP;
11.    Foley & Lardner LLP;
12.    Law Office of Evan A. Jenness;
13.    Richard J. Beada Attorney at Law;
14.    Raines Feldman, LLP; and
15.    Pansky Markle Attorneys at Law.

Although we have been able to identify these particular law firms, we would still request that defendant provide us with the names and other identifying information for any specific attorneys at those law firms with whom defendant or his companies had an attorney-client relationship.

Please provide us with the requested information by July 17, 2019, so that we can complete the privilege review in a timely fashion.  Additionally, please let us know if you have any questions, or would like to further discuss the matters raised above.

Very truly yours,

JULIAN L. ANDRÉ
Assistant United States Attorney
Major Frauds Section

cc:     Assistant United States Attorney Brett Sagel
        Assistant United States Attorney Kevin Lally

---

review procedures to avoid the unnecessary disclosure of any such privileged information relating to these third-parties.

**EXHIBIT 9**
**Page 2 of 2**

GOVERNMENT'S OPPOSITION TO DEFENDANT MICHAEL JOHN AVENATTI'S
MOTION FOR PRIVILEGE REVIEW, EVIDENTIARY HEARING, AND DISCOVERY

# EXHIBIT 10

**From:**      Dean Steward
**To:**        Andre, Julian L. (USACAC)
**Subject:**   Re: US v. Avenatti - Privilege Review
**Date:**      Thursday, July 11, 2019 2:12:49 PM

I will discuss with my client and get back to you.

On Wed, Jul 10, 2019 at 10:10 PM Andre, Julian L. (USACAC) <Julian.L.Andre@usdoj.gov>
wrote:

> Dean:
>
>
> Please see the attached correspondence regarding the government's privilege review.  Thank
> you.
>
>
> Julian
>
>
> **Julian L. André**
>
> **Assistant United States Attorney**
>
> **Major Frauds Section**
> United States Courthouse, Suite 1100
>
> 312 N. Spring St. | Los Angeles, California 90012
> T: 213.894.6683 | julian.l.andre@usdoj.gov

--



949-481-4900  www.deansteward.com

**EXHIBIT 10**
**Page 1 of 1**

GOVERNMENT'S OPPOSITION TO DEFENDANT MICHAEL JOHN AVENATTI'S
MOTION FOR PRIVILEGE REVIEW, EVIDENTIARY HEARING, AND DISCOVERY

# EXHIBIT 11

| | |
|---|---|
| **From:** | Dean Steward |
| **To:** | Sagel, Brett (USACAC); Andre, Julian L. (USACAC) |
| **Subject:** | You"re privileged questions |
| **Date:** | Friday, July 19, 2019 2:12:34 PM |

sorry I haven't responded. I'm trying to settle as many small cases as I can before we get into the larger world. With your permission, let me get back to you next week on the privilege side of things. We are in court on Tuesday in the Stormy Daniels case, and I'll have some time to talk to my client about the privilege issue.

Thanks,

Dean

**EXHIBIT 11**
**Page 1 of 1**

GOVERNMENT'S OPPOSITION TO DEFENDANT MICHAEL JOHN AVENATTI'S
MOTION FOR PRIVILEGE REVIEW, EVIDENTIARY HEARING, AND DISCOVERY

# EXHIBIT 12

| | |
|---|---|
| **From:** | Dean Steward |
| **To:** | Sagel, Brett (USACAC); Andre, Julian L. (USACAC) |
| **Subject:** | Avenatti matter |
| **Date:** | Wednesday, July 24, 2019 10:53:48 AM |

I apologize again for not responding promptly to your July 10, 2019 letter on privilege. It's been difficult to meet with my client, as he is very actively preparing for the Nike trial in NYC.

I did spend some time with him yesterday. The privilege issues are far more complicated than you have indicated because over 95 percent of my client's emails are privileged because he is an attorney. The list of potential privileged communications with firms, clients, co-counsel, experts and others is far broader than those set out in your letter.

Making this worse is his lack of access to the servers. At this point, he'd need to go from memory, and to a limited extent, the materials that have been returned to him.

I don't see a way to respond in a meaningful way to your letter, given the above facts.

Should you draft a filing on this issue, I'd be grateful if you could add the above communication.

Thanks,

Dean



949-481-4900  www.deansteward.com

**EXHIBIT 12**
**Page 1 of 1**

GOVERNMENT'S OPPOSITION TO DEFENDANT MICHAEL JOHN AVENATTI'S
MOTION FOR PRIVILEGE REVIEW, EVIDENTIARY HEARING, AND DISCOVERY

# EXHIBIT 13



# United States Department of Justice

## United States Attorney's Office
## Central District of California

*BRETT A. SAGEL*
*Phone: (714) 338-3598*
*E-mail: Brett.Sagel@usdoj.gov*

*411 W. 4th Street, Suite 8000*
*Santa Ana, California 90012*

July 26, 2019

**VIA EMAIL**

H. Dean Steward
107 Avenida Miramar, Suite C
San Clemente, California 92672
deansteward7777@gmail.com

Re:   United States v. Avenatti, SA CR 19-61-JVS

Dear Counsel:

We received your July 24, 2019, email in response to our July 10, 2019, letter requesting that your client, defendant MICHAEL AVENATTI ("defendant"), provide us with the names and contact information for any lawyers or law firms that may have had an attorney-client relationship with defendant or with defendant's companies.

The government is obviously aware that defendant is/was a lawyer and that any digital devices belonging to defendant or his former law firm, Eagan Avenatti LLP ("EA LLP"), are likely to contain a substantial amount of attorney-client privileged information relating to third-parties whom defendant or EA LLP represented. As we indicated in our July 10 letter, the government's Privilege Review Team is aware of this issue and will be following the specific privilege review procedures and protocols set forth in the applicable search warrants to avoid the unnecessary disclosure of such privileged information relating to third-parties.

What our July 10 letter sought, however, were the names and contact information for any lawyers or law firms that have <u>represented defendant and/or defendant's companies</u>. This information will help the Privilege Review Team expedite the review process and identify situations in which defendant or his companies may hold the attorney-client privilege. Based on publicly available information, such as court pleadings and news articles, the government identified 15 separate law firms in our July 10 letter that we understand may have represented defendant and/or defendant's companies in arbitrations, lawsuits, bankruptcy proceedings, family court matters, among other situations. And since we sent the July 10 letter, we have learned that Saul Gelbart from Stegmeier, Gelbart, Schwartz & Benavente, LLP, and Lonnie Seide from Minyard Morris LLP also represented defendant within the past year and will need to be added to the list of lawyers and law firm with whom defendant may have had privileged communications. The government therefore does not believe, as you stated in your email, that defendant needs access to his former law firm's servers to identify attorneys that represented defendant and/or his companies. Defendant should certainly be able to remember or identify the names of attorneys or law firms that defendant has hired to represent defendant personally or to represent

**EXHIBIT 13**
**Page 1 of 2**

Dean Steward
July 26, 2019
Page 2

defendant's companies.  Although defendant is not obligated to provide this information to the government as we have requested, we believe his (and your) cooperation would facilitate and expedite the privilege review.

Please provide any further information previously requested by Wednesday, July 31, 2019.  If we do not receive any additional information, the government's Privilege Review Team will continue its review using the information that is currently available to us.  If you have any questions regarding this matter, do not hesitate to contact via email or at (714) 338-3598.

Very truly yours,

BRETT A. SAGEL
Assistant United States Attorney


cc:     AUSA Julian André

**EXHIBIT 13**
**Page 2 of 2**

GOVERNMENT'S OPPOSITION TO DEFENDANT MICHAEL JOHN AVENATTI'S
MOTION FOR PRIVILEGE REVIEW, EVIDENTIARY HEARING, AND DISCOVERY

# EXHIBIT 14

| From: | Dean Steward |
|---|---|
| To: | Andre, Julian L. (USACAC); Sagel, Brett (USACAC) |
| Subject: | Fwd: Avenatti matter |
| Date: | Sunday, July 28, 2019 4:02:23 PM |

My response to your July 26 letter remains the same as my earlier response. For your benefit, I attach it again below.

Dean

---------- Forwarded message ---------
From: **Dean Steward** <deansteward7777@gmail.com>
Date: Wed, Jul 24, 2019 at 10:51 AM
Subject: Avenatti matter
To: Sagel, Brett (USACAC) <brett.sagel@usdoj.gov>, Andre, Julian L. (USACAC) <julian.l.andre@usdoj.gov>

I apologize again for not responding promptly to your July 10, 2019 letter on privilege. It's been difficult to meet with my client, as he is very actively preparing for the Nike trial in NYC.

I did spend some time with him yesterday. The privilege issues are far more complicated than you have indicated because over 95 percent of my client's emails are privileged because he is an attorney. The list of potential privileged communications with firms, clients, co-counsel, experts and others is far broader than those set out in your letter.

Making this worse is his lack of access to the servers. At this point, he'd need to go from memory, and to a limited extent, the materials that have been returned to him.

I don't see a way to respond in a meaningful way to your letter, given the above facts.

Should you draft a filing on this issue, I'd be grateful if you could add the above communication.

Thanks,

Dean

**EXHIBIT 14**
**Page 1 of 2**



949-481-4900  www.deansteward.com

--



949-481-4900  www.deansteward.com

EXHIBIT 14
Page 2 of 2

GOVERNMENT'S OPPOSITION TO DEFENDANT MICHAEL JOHN AVENATTI'S
MOTION FOR PRIVILEGE REVIEW, EVIDENTIARY HEARING, AND DISCOVERY

# EXHIBIT 15



# United States Department of Justice

## United States Attorney's Office
## Central District of California

*Julian L. André*
*Phone:  (213) 894-6683*
*E-mail:  Julian.L.Andre@usdoj.gov*

*1100 United States Courthouse*
*312 North Spring Street*
*Los Angeles, California  90012*

September 3, 2019

**VIA E-MAIL**

H. Dean Steward
107 Avenida Miramar, Suite C
San Clemente, California 92672
deansteward7777@gmail.com

   Re: <u>United States v. Michael John Avenatti,</u>
     SA CR No. 19-061-JVS

Dear Mr. Steward:

We write in response to your August 29, 2019, email requesting to review the digital devices obtained during the course of the investigation of your client.  The U.S. Attorney's Office for the Central District of California ("USAO") and the Internal Revenue Service – Criminal Investigation ("IRS-CI") will gladly make the digital devices available for you to review at IRS-CI's office in Los Angeles at mutually convenient times.  We, however, want to make sure we are all on the same page as to how the review process will work so that we can ensure that you and your client are able to conduct your review efficiently and effectively going forward.

As a threshold matter, we wanted to update you on the status of the USAO's discovery productions as we believe it may impact your review.  As we indicated in our July 22, 2019, status report, the USAO's Privilege Review Team has been attempting to locate on the Eagan Avenatti LLP ("EA LLP") computer server (the "EA Server") the electronic case folders for the individual victims named in the indictment.  (CR 49 at 5.)  Using EA LLP's FileSite document management system, the Privilege Review Team has recently been able to locate electronic case files for ▓▓▓▓▓▓▓ (Client 1), ▓▓▓▓▓▓▓ (Client 2), and ▓▓▓▓▓▓▓ (Client 3).  The Privilege Review Team was not able to locate a case file for ▓▓▓▓▓▓ and ▓▓▓n (Clients 4 and 5).  Our understanding from witness interviews is that no such electronic case file was setup on the FileSite system for ▓▓▓▓▓.

The Privilege Review Team will be producing to you, subject to the Court's May 20, 2019, Protective Order (CR 36), the entirety of the records contained in the FileSite electronic case folders for Clients 1, 2, and 3 by the end of this week.  In order to get these records to you as soon as possible, the Privilege Review Team will be producing them to you before they are reviewed for privilege, and before any of the documents are provided to the Prosecution Team.  Additionally, to expedite the production, these documents will be produced to you in their native

**EXHIBIT 15**
**Page 1 of 5**

H. Dean Steward
RE:  United States v. Avenatti
September 3, 2019
Page 2

formats on a DVD, and will not be processed, Bates-labeled, and produced with database load-files at this time.  The Privilege Review Team will reproduce Bates-labeled copies of these documents with database load-files at a later date once the materials have been processed and added to the Privilege Review Team's document review database.

With respect to the review of the digital devices at IRS-CI's offices, the Privilege Review Team and IRS-CI can make the digital devices available for your review beginning on September 12 at IRS-CI's offices at the Federal Building in downtown Los Angeles.  The IRS Computer Investigative Specialist ("CIS") assigned to this investigation and responsible for maintaining the forensic copies of the digital devices is out of the office this week and will need at least a couple of days to set up the digital devices for you and your client to review on a standalone laptop. The Privilege Review Team, however, should be able to make the devices available for you and your client to review on a regular basis thereafter.  Please let us know which dates work best for you and your client to begin reviewing the devices so that IRS-CI and the Privilege Review Team can start making the necessary arrangements.

In your August 29 email you indicated that you "initially" wanted to "survey what is there." Enclosed is a spreadsheet of the forensic copies of digital devices IRS-CI collected during the course of its investigation.[1]  Due to the nature of the forensics software and the number of devices in IRS-CI's custody, it is not possible to make the content of all of the digital devices available to review at one time because the data on each forensic copy will need to be processed and then mounted onto a standalone laptop computer.  Rather, you and your client will need to review the forensic copies of the digital devices in smaller batches.  Accordingly, IRS-CI and the Privilege Review Team will need to know which particular digital devices you would like to review at least three business days in advance of your visits to IRS-CI's office.

We would propose that you and your client review the EA Server first.  The data on the EA Server has largely already been processed by IRS-CI.[2]  Additionally, you and your client should be able to review data stored using EA LLP's FileSite system in a manner similar to how your client would have reviewed the data if the EA Server was still operational.  Once you have completed your review of the EA Server and identified relevant materials for production, we can

_____

    [1]  As you know, on June 10, 2019, the Privilege Review Team produced to the defense complete forensic copies of the accessible devices seized from defendant's residence, the accessible devices seized during defendant's arrest, and the devices obtained from GBUS employees.  Because forensic copies of these devices have already been produced to the defense, we assume that you will not need to review the forensic copies of these devices at IRS-CI's offices.  If this understanding is incorrect, please let us know immediately.

    [2]  Many of the other digital devices are currently being processed for review by the Department of Justice's Cybercrime Laboratory in Washington D.C., and will therefore need to be processed separately by IRS-CI before you and your client can review the devices at IRS-CI's office in Los Angeles.

**EXHIBIT 15**
**Page 2 of 5**

H. Dean Steward
RE:  United States v. Avenatti
September 3, 2019
Page 3

arrange for you to begin reviewing the other devices in smaller batches going forward.  Please let us know whether you would like to begin by reviewing the EA Server.  If you would prefer to begin by reviewing other digital devices instead, please let us know which particular devices you would like to review so that IRS-CI and the Privilege Review Team can begin preparing those devices for your review.

Consistent with the Court's August 26, 2019, Order (CR 63), your review of the digital devices to identify materials relevant to the defense will be supervised by the USAO's Privilege Review Team.  Once you have identified particular documents or files on the devices for production, the Privilege Review Team will confirm that the materials fall within the scope of the search warrants and/or the USAO's discovery obligations, and then arrange for them to be produced directly to the defense subject to the Court's May 20, 2019, Protective Order (CR 36).  The Privilege Review Team will also maintain a record of all documents produced to the defense.  Privilege Review Team AUSAs Patrick R. Fitzgerald and Joseph B. Woodring, copied here, will be available to discuss with you and address any substantive issues regarding the content of the digital devices that may arise during your review.  The only information that the Privilege Review Team will provide to the Prosecution Team will be the dates and times the defense reviewed devices at IRS-CI's office, the devices that were made available to the defense for review, and the volume of data produced to the defense.  The Privilege Review Team will not provide the Prosecution Team with any other information regarding the substance of your review or the materials produced to the defense as a result of your review without first obtaining your express authorization or prior approval from the Court.

If you have any questions or issues regarding the procedures identified above, or wish to discuss anything about the review process, please let us know as soon as possible.  Additionally, please let us know whether you and your client are seeking to review and identify materials for production that fall outside the scope of the search warrants or are not relevant to this prosecution, such as materials relating to the defendant's current legal clients or the SDNY cases, as such a review would raise other issues that the parties will need to address before any such materials could be produced.

Very truly yours,

JULIAN L. ANDRÉ
Assistant United States Attorney
Major Frauds Section

cc:     AUSA Brett A. Sagel
        AUSA Patrick R. Fitzgerald (Privilege Review Team)
        AUSA Joseph B. Woodring (Privilege Review Team)

Enclosure

**EXHIBIT 15**
**Page 3 of 5**

| | |
|---|---|
| **Case Name:** | Michael Avenatti |
| **Case Number:** | 1000290795 |
| **SW Date:** | 3/25/2019 |
| **Case Agent:** | Remoun Karlous |

| SW Evidence Number | Digital Device Description |
|---|---|
| Law Firm 1 ▓▓▓▓▓▓▓▓▓▓ | Los Angeles, CA 90026 |
| | |
| 21 | Apple iMac (S/N: C02HL268DHJP) |
| 11 | Apple iMac (S/N: C02K3FYVDNCV) |
| 12 | Apple iMac (S/N: C02K31CRF29N) |
| 6 | Apple MacBook Air A1369 (S/N: C02G48ECDJWR) |
| 13 | Western Digital My Passport External HD (S/N: WXA1AA6CU9FT) |
| 5 | SanDisk Cruzer 16 GB USB Flash Drive (S/N: 20051739611D9DF27B58) |
| 5 | Kingston DataTraveler G3 4GB USB Flash Drive (S/N: 001372998035EAC10579006A) |
| 5 | SanDisk Cruzer Blade 8 GB USB Flash Drive (S/N: 4C530001200623123484) |
| 5 | Meco blue color 16 GB USB Flash Drive (S/N: E1E95AAF) |
| 5 | Meco green color 4 GB USB Flash Drive (S/N: 6169FED8) |
| 5 | Meco green color 4 GB USB Flash Drive (S/N: N/A) |
| 14 | Apple iMac (S/N: C02K3GBLDNCV) |
| 20 | Apple MacBook Pro A1286 (S/N: C02F71AZDF8X) |
| 19 | Western Digital My Passport External HD (S/N: WX21E42MC238) |
| 19 | Seagate 1D8APD-500 External HD (S/N: NA5G09NH) |
| 19 | Sabrent EC-WU3E External HD (S/N: 80645322701913) |
| 19 | Sabrent EC-WU3E External HD (S/N: 80645322700777) |
| 19 | Seagate 1K9APA-500 External HD (S/N: NA76ZTVE) |
| 18 | Western Digital My Passport External HD (S/N: WX21A4348935) |
| 18 | SanDisk 16 GB Ultra USB Flash Drive (S/N: BL130423491B) |
| 15 | Apple iMac (S/N: DCPKH4GJFD5V) |
| 3 | SanDisk Ultra 16 GB USB Flash Drive (S/N: 200544567109EA52CC08) |
| 3 | SanDisk Ultra 16 GB USB Flash Drive (S/N: 2005194526111C080D24C) |
| 3 | SanDisk Ultra 16 GB USB Flash Drive (S/N: 200443203011C080D240) |
| 3 | SanDisk Cruzer Blade 8 GB USB Flash Drive (S/N: 4C530001070623123492) |
| 3 | TAC Drive 4 GB USB Flash Drive (S/N: 081127b0e3c015) |
| 3 | Meco Blue color 16 GB USB Flash Drive (S/N: 5711A830) |
| 3 | Meco Blue color 16 GB USB Flash Drive (S/N: 421A19E8) |
| 16 | Apple iMac (S/N: DCPLC0QEFD5T) |
| | |
| | |
| **Site 2: M. Avenatti's Appartment:** ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | **, Los Angeles, CA 90067** |
| | |
| 18 | Western Digital My Passport Ultra External HD (S/N: WX71AB37592) |
| 17 | Generic chrome color USB Flash Drive |
| 17 | San Disk Ultra USB 3.0 USB Flash Drive |
| 15 | Apple iPad (S/N: F4PL3F93F193) |
| 15 | Apple iPad (S/N: F4NL4GVBF193) |
| 17 | Apple iPhone SE (IMEI 358542078484242, S/N: DX3V8AV7HTVK) |
| 17 | Apple iPhone 8 (IMEI 356701086244004) |

**EXHIBIT 15**
**Page 4 of 5**

| | |
|---|---|
| 17 | ZTE Phone Z981 (S/N: 326675923515, IMEI: 865994033840404) |
| 19 | Apple iMac (S/N: D25SD04VGG7V) |

**Site 3:  EA Employee's Residence**

| | |
|---|---|
| 13 | HP Z210 (S/N: 2UA1270P8K) |
| 33 | 9 Back-up Tapes and 9 USB Flash Drives |
| 34 | Apple iPad Pro (S/N: DLXQK5HGMLM) |
| 12 | Seagate Back-up Plus External Hard Drive (S/N: NA7ZY5P3) |
| 12 | Lexar USB Flash Drive (S/N: LJDTT16G) |
| | 60 Back-up Tapes |
| 16 | Staples 32 USB Flash Drive |
| 11 | Staples 32 USB Flash Drive |
| 11 | Staples RELA USB Flash Drive |
| 11 | Lexar USB Flash Drive |
| | DT 101 G2 8GB USB Flash Drive |
| | SunDisk Cruzer Glide 32 GB USB Flash Drive |
| 14 | Western Digital Elements External Hard Drive (S/N: WX61A18LKKBR) |
| 30 | Apple iPad (S/N: DMPHFTC0DVGJ) |
| 31 | Apple iPad (S/N: DKVGTKCDFJ3) |
| 17 | Apple iPhone (S/N: F2LVLR32JCLM) |
| 17 | Apple iPhone (S/N: G0PVR4JCL6) |
| 19 | Apple iPhone A1688 (S/N: F17QCQGWGRYK) |
| 19 | Apple iPhone A1688 |
| 18 | Apple iPhone (S/N: C6KSDAX9HG74) |
| 15 | Apple All-in-One (S/N: QP12102JHSC) |
| 10 | Apple Laptop (S/N: C02G4BE9DJWR) |
| 29 | Apple Laptop (S/N: C02G48EADJWR) |

**Site 4: Avenatti's Servers: TPX Data Center: 2001 E. Dyer Rd., Santa Ana, CA**

| | |
|---|---|
| | Dell Poweredge R410 Server; Serial Number: 52RKCK1; ESXI Virtual Server; IP Address: 192.168.10.14; Name: vmserver |
| | HP ProLiant DL380 G7; Serial Number: A1979827; ESXI Virtual Server; IP Address: 192.168.10.23; Name: vm01 |
| | HP ProLiant DL380 G7; Serial Number: A1979828; ESXI Virtual Server; IP Address: 192.168.10.24; Name: vm02 |
| | Dell Poweredge R710; Serial Number: 2GMPCK1; Windows 2008 Server; 1st RAID (138 GB) Logical Volume Name: System |
| | Dell Poweredge R710; Serial Number: 2GMPCK1; Windows 2008 Server; 2nd RAID (1.6 TB); Logical Volume Name: Mail |
| | HP ProLiant DL380 G7; Serial Number: A1884814; Windows 2008 Server; 1st RAID (286 GB) C: Drive |
| | HP ProLiant DL380 G7; Serial Number: A1884814; Windows 2008 Server; 2nd RAID (2.86 TB) D: Drive |
| | HP ProLiant DL160 G6; Serial Number: MXQ9520ABM; Windows 2008 Server; 1.8 TB |
| | Generic USB Flash Drive |

**Additional Devices: Files Extracted from USBs Seized During Defendant's Arrest**

| | |
|---|---|
| | Black USB drive marked "27989" |
| | Blue and silver USB drive marked "RAEN" |
| | Silver and purple USB drive marked "8025328" |

**EXHIBIT 15**
**Page 5 of 5**

GOVERNMENT'S OPPOSITION TO DEFENDANT MICHAEL JOHN AVENATTI'S
MOTION FOR PRIVILEGE REVIEW, EVIDENTIARY HEARING, AND DISCOVERY

# EXHIBIT 16

```
 1                OFFICE OF THE UNITED STATES TRUSTEE

 2                      SANTA ANA DIVISION

 3

 4  In Re:                        )  Case No. 8:17-bk-11961-CB
                                  )
 5  EAGAN AVENATTI, LLP,          )  Chapter 11
                                  )
 6           Debtor.             )
    _____)
 7

 8                       341(a) MEETING

 9              MICHAEL HAUSER, Presiding

10                      --oOo--

11                   July 14, 2017

12              411 West Fourth Street
                      Suite 7160
13          Santa Ana, California 92701

14  APPEARANCES:

15  For the Debtor:          IRA D. KHARASCH, ESQ.
                             ROBERT M. SAUNDERS, ESQ.
16                           Pachulski, Stang, Ziehl &
                                Jones, LLP
17                           10100 Santa Monica Boulevard
                             13th Floor
18                           Los Angeles, California 90067
                             (310) 277-6910
19

20  For the United States    MICHAEL HAUSER, ESQ.
       Trustee:              411 West Fourth Street
21                           Suite 7160
                             Santa Ana, California 92701
22                           (714) 338-3417

23

24
    Proceedings recorded by electronic sound recording;
25  transcript produced by transcription service.
```

*Briggs Reporting Company, Inc.*

**EXHIBIT 16**
**Page 1 of 7**

ii

```
 1  APPEARANCES:  (cont'd.)

 2  For the United States and       NAJAH J. SHARIFF, ESQ.
      Its Agency, the Internal      United States Attorney's
 3    Revenue Service:                 Office
                                    300 North Los Angeles Street
 4                                  Suite 7211
                                    Los Angeles, California 90012
 5                                  (213) 894-2534

 6  For Michael John Avenatti       MARK S. HOROUPIAN, ESQ.
      And Avenatti & Associates:    SulmeyerKupetz
 7                                  333 South Grand Avenue
                                    Suite 3400
 8                                  Los Angeles, California 90071
                                    (213) 626-2311
 9

10  For Jason Frank and Jason       JASON M. FRANK, ESQ.
      Frank Law, PLC:               Frank, Sims, Stolper, LLP
11                                  19800 Macarthur Boulevard
                                    Suite 855
12                                  Irvine, California 92612
                                    (949) 201-2400
13

14  For Jason Frank Law and         SARA L. CHENETZ, ESQ.
      Scott Sims:                   Perkins Coie, LLP
15                                  1888 Century Park East
                                    Suite 1700
16                                  Los Angeles, California 90067
                                    (310) 788-3218
17

18  For Stoll, Nussbaum and         TOM POLAS, ESQ.
      Polakov:
19

20  Transcriber:                    Briggs Reporting Company, Inc.
                                    4455 Morena Boulevard
21                                  Suite 104
                                    San Diego, California 92117
22                                  (310) 410-4151

23

24

25
```

*Briggs Reporting Company, Inc.*

**EXHIBIT 16**
**Page 2 of 7**

USAO_00061056



iii

1                          I N D E X

2    WITNESSES:                                    EXAMINATION

3    MICHAEL JOHN AVENATTI                              3
                                                       41
4                                                      48
                                                      121
5                                                      133

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

*Briggs Reporting Company, Inc.*

**EXHIBIT 16**
**Page 3 of 7**

USAO_00061057

1

1    SANTA ANA, CALIFORNIA  MONDAY, JULY 14, 2017 10:30 AM

2    _____--oOo--

3           TRUSTEE HAUSER:  Good morning.  My name is Michael

4    Hauser.  I'm an attorney with the U.S. Trustee's Office.

5    Today is July 14th, 2017.  It's approximately 10:30 in the

6    morning.  This is the continued 341(a) meeting of creditors

7    in the case of Eagan Avenatti, LLP, case number 8:17-11961-

8    CB.

9           Okay.  Counsel for the Debtor, could you please

10   make your appearance for the record?

11          MR. KHARASCH:  Ira Kharasch and Rob Saunders of

12   Pachulski Stang, for the Debtor.  And just one clarification

13   point.

14          TRUSTEE HAUSER:  Could you speak up, because I'm

15   barely getting you.

16          MR. KHARASCH:  Okay.  Ira Kharasch and Rob

17   Saunders of Pachulski Stang, for the Debtor.

18          TRUSTEE HAUSER:  Okay.

19          MR. KHARASCH:  And just a point of clarification,

20   Michael, that the official recording, your transcript of

21   this, will be the recording of the U.S. Trustee Office, not

22   the court reporter?

23          TRUSTEE HAUSER:  Correct.  I mean, it's clear that

24   our office under Section 343 -- or 341 presides over the

25   meeting.  We're required to record it, in this case,

*Briggs Reporting Company, Inc.*

**EXHIBIT 16**
**Page 4 of 7**

USAO_00061058

45

1 Q    I'll ask my questions, sir, how I choose to answer and

2 ask them.

3     Okay.  Back to the question.  Your testimony 30 seconds

4 ago was that, it depends on something, which you didn't

5 answer, whether those transfers to the law corporation are

6 via wire, cash or check, isn't that correct, sir?  My

7 question is, what are the "depends," what are the different

8 conditions?

9 A    I don't know.

10 Q    You don't know?  Okay.  Interesting.  Now my follow-up

11 question is, from which bank accounts did these monies come

12 into the corporation?

13 A    You already -- you already asked me that.

14 Q    And what was your response, sir?

15 A    Sir, please let me finish.  Without having the specific

16 transfer documentation in front of me, I cannot answer your

17 question.  You are asking me, without any foundation, as to

18 some transfer during some period of time --

19 Q    Ninety days is the period of time, sir.

20 A    Sir, can you please just not interrupt me.  Just let me

21 finish my question -- my answer, and I'll let you finish

22 your question.

23 Q    Okay.

24 A    Sound fair?

25 Q    That's fair.

*Briggs Reporting Company, Inc.*

**EXHIBIT 16**
**Page 5 of 7**

USAO_00061102

46

1  A    Okay.  Without the specifics I can't answer your

2  question, sir.

3  Q    Who would have the specifics of this -- the details, I

4  should say, the details of these transfers into the

5  corporation?

6  A    The firm.

7  Q    "The firm."  This firm, the Debtor entity?

8  A    Yes, I believe so.

9  Q    Okay.  So, if we took a 2004 exam and requested these

10 documents, we would obtain this information, correct, sir?

11 A    I can't answer that question.  I don't know whether

12 you'd have obtained it or not, I don't know whether the 2004

13 would be granted or not.  I would have to rely on my

14 counsel.

15 Q    Okay.  So sitting here today, you don't know what banks

16 these accounts are held that transfer monies into the

17 corporation?

18 A    Sir, I think I've answered your question.

19 Q    And do you know the bank account numbers in which these

20 accounts are held at, that transfers monies into the

21 corporation?

22        MR. HOROUPIAN:  You know, this is Mark Horoupian.

23 I'm Mr. Avenatti and Avenatti and Associates' counsel.  I'm

24 going to object and direct my client not to answer these

25 questions.  Because the bank accounts of third-party

*Briggs Reporting Company, Inc.*

**EXHIBIT 16**
**Page 6 of 7**

USAO_00061103

47

1  lenders' bank account numbers are not relevant to the

2  Debtor's assets and liabilities and statement of financial

3  affairs.

4         MR. POLAS:  It's relevant --

5         MR. HOROUPIAN:  Let's move on.

6         MR. POLAS:  -- it's relevant to the Debtor's

7  operations.

8         MR. HOROUPIAN:  I've directing him not to answer.

9         MR. POLAS:  You're directing him not to answer?

10        MR. HOROUPIAN:  (Indiscernible) -- yes.

11        MR. POLAS:  Okay.  Now who are you again, sir?

12        MR. HOROUPIAN:  I just said.  I'm Mark Horoupian,

13  Sulmeyer Kulpetz, and I'm Mr. Avenatti's and Avenatti and

14  Associates' counsel.

15        MR. POLAS:  You're the Debtor's counsel?

16        MR. HOROUPIAN:  No, I did not say that.  Avenatti

17  and Associates is not the debtor --

18        MR. POLAS:  Non-debtor third party.

19        MR. HOROUPIAN:  -- nor is Michael Avenatti.

20        MR. POLAS:  Okay.

21        I have no further questions now.  I reserve to ask

22  at the end of the session.

23        TRUSTEE HAUSER:  Sure.

24        MR. POLAS:  Thank you.

25        TRUSTEE HAUSER:  And at this time is there anyone

GOVERNMENT'S OPPOSITION TO DEFENDANT MICHAEL JOHN AVENATTI'S
MOTION FOR PRIVILEGE REVIEW, EVIDENTIARY HEARING, AND DISCOVERY

# EXHIBIT 17

| From: | Fitzgerald, Patrick (USACAC) |
|---|---|
| To: | Andre, Julian L. (USACAC) |
| Cc: | Woodring, Joseph (USACAC) |
| Subject: | Re: Avenatti - Privilege Review |
| Date: | Thursday, May 14, 2020 11:34:17 AM |

We will take a look.

Sent from my iPhone

> On May 14, 2020, at 11:19 AM, Andre, Julian L. (USACAC)
> <JAndre1@usa.doj.gov> wrote:

Patrick and Joe:

Last night while reviewing the documents the Privilege Review Team recently released to us, Brett and I came across a handful of emails between ██████ and Eagan Avenatti LLP's counsel in the bankruptcy proceeding (Robert Saunders from Pachulski Stang Ziehl Jones) relating to the preparation of Eagan Avenatti's LLP Monthly Operating Reports (MORs) which needed to be filed with the bankruptcy court.  I have attached two examples of these documents.  Brett and I do not believe these communications are privileged, but we wanted to double check with you out of an abundance of caution to make sure they were not released to us inadvertently.  Until we hear back from you, we will simply skip any similar documents we come across in the database and mark them for further review by the privilege review team.

Please let me know if you would like to discuss.  Thank you.

Julian

**Julian L. André**
**Assistant United States Attorney**
**Major Frauds Section**
United States Courthouse, Suite 1100
312 N. Spring St. | Los Angeles, California 90012
T: 213.894.6683 | julian.l.andre@usdoj.gov

<2786580_2020_05_14_05_45_PM.zip>

| | |
|---|---|
| **From:** | Kim James M |
| **To:** | Andre, Julian L. (USACAC); Karlous Remoun G |
| **Cc:** | Sagel, Brett (USACAC) |
| **Subject:** | RE: Avenatti - Document Review |
| **Date:** | Thursday, May 14, 2020 11:32:08 AM |

10-4

**From:** Andre, Julian L. (USACAC) <Julian.L.Andre@usdoj.gov>
**Sent:** Thursday, May 14, 2020 11:29 AM
**To:** Karlous Remoun G ███████████████        Kim James M ███████████████
**Cc:** Sagel, Brett (USACAC) <Brett.Sagel@usdoj.gov>
**Subject:** Avenatti - Document Review

Remoun and James:

Until further notice, if you come across any communications in the Relativity database involving Robert Saunders, Beth D. Dassa, or anyone else from the Pachulski Stang Ziehl Jones law firm (pszjlaw.com), which represented EA LLP during the 2017-2018 bankruptcy proceedings, please tag the document for "Privilege Review Team" and then skip over the document.  Please do not review the substance of the communication.

Thank you.

Julian

**Julian L. André**
**Assistant United States Attorney**
**Major Frauds Section**
United States Courthouse, Suite 1100
312 N. Spring St. | Los Angeles, California 90012
T: 213.894.6683 | julian.l.andre@usdoj.gov

**EXHIBIT 17**
**Page 2 of 14**

| | |
|---|---|
| **From:** | Karlous Remoun G |
| **To:** | Andre, Julian L. (USACAC); Kim James M |
| **Cc:** | Sagel, Brett (USACAC) |
| **Subject:** | RE: Avenatti - Document Review |
| **Date:** | Thursday, May 14, 2020 11:33:04 AM |

Will do.

**From:** Andre, Julian L. (USACAC) <Julian.L.Andre@usdoj.gov>
**Sent:** Thursday, May 14, 2020 11:29 AM
**To:** Karlous Remoun G ▮▮▮▮▮▮▮▮▮▮▮▮; Kim James M ▮▮▮▮▮▮▮▮▮▮▮▮>
**Cc:** Sagel, Brett (USACAC) <Brett.Sagel@usdoj.gov>
**Subject:** Avenatti - Document Review

Remoun and James:

Until further notice, if you come across any communications in the Relativity database involving Robert Saunders, Beth D. Dassa, or anyone else from the Pachulski Stang Ziehl Jones law firm (pszjlaw.com), which represented EA LLP during the 2017-2018 bankruptcy proceedings, please tag the document for "Privilege Review Team" and then skip over the document.  Please do not review the substance of the communication.

Thank you.

Julian

**Julian L. André**
**Assistant United States Attorney**
**Major Frauds Section**
United States Courthouse, Suite 1100
312 N. Spring St. | Los Angeles, California 90012
T: 213.894.6683 | julian.l.andre@usdoj.gov

**EXHIBIT 17**
**Page 3 of 14**

| | |
|---|---|
| **From:** | Andre, Julian L. (USACAC) |
| **To:** | Woodring, Joseph (USACAC); Fitzgerald, Patrick (USACAC) |
| **Cc:** | Sagel, Brett (USACAC) |
| **Subject:** | RE: Avenatti - Privilege Review |
| **Date:** | Friday, June 26, 2020 5:00:00 PM |

Patrick and Joe,

Thank you for looking into this issue.  Although Brett and I did not believe those documents were privileged, we appreciate you taking a cautious approach to these issues.  Since we already reproduced copies of those particular documents to the defense, however, we believe we will need to advise defendant that the Privilege Review Team has clawed those documents back, that the Prosecution Team no longer has access to those particular documents, and that if the defense intends to rely on any of those documents at trial they would need to produce them to the Prosecution Team pursuant to defendant's reciprocal discovery obligations.  Our preference would be that the Privilege Review Team send defendant a letter to advising him that the documents have been clawed back, copying us and attaching a list of the relevant Bates-numbers.   At a minimum, we will need a list of the relevant Bates-numbers that have been extracted from the Clean database for our own records.

This email will also confirm that I have deleted the sample documents I had attached to the initial email I sent you on May 14, 2020.  I have not opened the files since we sent them to you on May 14, 2020.

Please let us know if you would like to discuss further.  Thank you.

Julian

**From:** Woodring, Joseph (USACAC) <JWoodring1@usa.doj.gov>
**Sent:** Wednesday, June 24, 2020 3:35 PM
**To:** Andre, Julian L. (USACAC) <JAndre1@usa.doj.gov>; Fitzgerald, Patrick (USACAC) <PFitzgerald2@usa.doj.gov>
**Subject:** RE: Avenatti - Privilege Review

Julian,

Patrick and I are following up on the below email about emails between EA Employee 1 and Eagan Avenatti LLP's counsel in the bankruptcy proceeding (Robert Saunders from Pachulski Stang Ziehl Jones) in the prosecution team workspace.  Upon review with the assistance of a PRT contract attorney, we have decided to remove any such emails from the prosecution team database in an abundance of caution.  Leidos located 179 of these documents in the prosecution team database (299 documents total including family members), and will be removing the 299 documents from the clean workspace at our direction.

Let us know if you have questions.

**EXHIBIT 17**
**Page 4 of 14**

PROS_TEAM_000006

Thanks,

Joe

---

**From:** Andre, Julian L. (USACAC) <JAndre1@usa.doj.gov>
**Sent:** Thursday, May 14, 2020 11:19 AM
**To:** Woodring, Joseph (USACAC) <JWoodring1@usa.doj.gov>; Fitzgerald, Patrick (USACAC)
<PFitzgerald2@usa.doj.gov>
**Subject:** Avenatti - Privilege Review

Patrick and Joe:

Last night while reviewing the documents the Privilege Review Team recently released to us, Brett
and I came across a handful of emails between ████ EA Employee 1 and Eagan Avenatti LLP's counsel in the
bankruptcy proceeding (Robert Saunders from Pachulski Stang Ziehl Jones) relating to the
preparation of Eagan Avenatti's LLP Monthly Operating Reports (MORs) which needed to be filed
with the bankruptcy court.  I have attached two examples of these documents.  Brett and I do not
believe these communications are privileged, but we wanted to double check with you out of an
abundance of caution to make sure they were not released to us inadvertently.  Until we hear back
from you, we will simply skip any similar documents we come across in the database and mark them
for further review by the privilege review team.

Please let me know if you would like to discuss.  Thank you.

Julian

**Julian L. André**
**Assistant United States Attorney**
**Major Frauds Section**
United States Courthouse, Suite 1100
312 N. Spring St. | Los Angeles, California 90012
T: 213.894.6683 | julian.l.andre@usdoj.gov

---

| | |
|---|---|
| **From:** | Sagel, Brett (USACAC) |
| **To:** | Fitzgerald, Patrick (USACAC) |
| **Cc:** | Woodring, Joseph (USACAC); Andre, Julian L. (USACAC) |
| **Subject:** | RE: EA Servers/Devices |
| **Date:** | Monday, July 6, 2020 10:26:06 AM |

Great; thanks.

---

**From:** Fitzgerald, Patrick (USACAC) <PFitzgerald2@usa.doj.gov>
**Sent:** Monday, July 6, 2020 10:25 AM
**To:** Sagel, Brett (USACAC) <BSagel@usa.doj.gov>
**Cc:** Woodring, Joseph (USACAC) <JWoodring1@usa.doj.gov>; Andre, Julian L. (USACAC) <JAndre1@usa.doj.gov>
**Subject:** Re: EA Servers/Devices

This sounds like excellent news.  We are working on the privilege "claw back" issue we discussed last week.


On Jul 6, 2020, at 10:04 AM, Sagel, Brett (USACAC) <BSagel@usa.doj.gov> wrote:


Patrick/Joe-
We had a conference call on Avenatti this morning, and Judge Selna ruled that Avenatti will have no further access to the EA LLP digital devices and he is not entitled to any further access under Rule 16, Brady, Giglio, etc.  When we get the minute order we will pass it along, but Selna basically said the only way there's any further chances of anyone (Avenatti) getting access going forward would be if defendant filed a motion to compel and after proper briefing the Court rules on the limited request.  If you guys have any questions, do not hesitate to reach out to us.  Thanks for your help and hopefully this is some good news for you guys.
Brett

**EXHIBIT 17**
**Page 6 of 14**

| From: | Andre, Julian L. (USACAC) |
|---|---|
| To: | Woodring, Joseph (USACAC); Sagel, Brett (USACAC) |
| Cc: | Fitzgerald, Patrick (USACAC) |
| Subject: | RE: Avenatti -- Letter to Defense Counsel re Clawback of Bankruptcy-Related Documents |
| Date: | Wednesday, September 2, 2020 4:17:00 PM |

Joe:

That description is accurate.  Thank you.

Julian

**From:** Woodring, Joseph (USACAC) <JWoodring1@usa.doj.gov>
**Sent:** Wednesday, September 2, 2020 4:12 PM
**To:** Andre, Julian L. (USACAC) <JAndre1@usa.doj.gov>; Sagel, Brett (USACAC) <BSagel@usa.doj.gov>
**Cc:** Fitzgerald, Patrick (USACAC) <PFitzgerald2@usa.doj.gov>
**Subject:** Avenatti -- Letter to Defense Counsel re Clawback of Bankruptcy-Related Documents

Julian and Brett,

We are preparing a letter to defense counsel about the 299 bankruptcy-related documents that were clawed back from the prosecution team workspace.  We've attached here for your records the list of Bates numbers of those documents.

We are planning to note in the letter a general description of how many of these documents the prosecution team reviewed, and what steps were taken to avoid further review after you alerted us of the documents and before they were clawed back from the prosecution team workspace.  Can you please let us know if this description is accurate:

> **The prosecution team reviewed a small number of these documents and, upon encountering them, alerted the PRT.  The prosecution team did not further review the contents of these 299 documents pending the PRT pulling them back and removing the prosecution team's access to these documents**.

We do not plan to copy you on this letter to defense counsel but will let you know when it is sent.  We also noted your request that we ask defense counsel to inform you of any intended use of these documents at trial; our preference is that you make that request directly of defense counsel for these (and any other) documents, as we believe that should come from the prosecution team.

Thanks,

Joe

| | |
|---|---|
| **From:** | Andre, Julian L. (USACAC) |
| **To:** | Woodring, Joseph (USACAC); Fitzgerald, Patrick (USACAC) |
| **Cc:** | Sagel, Brett (USACAC) |
| **Subject:** | RE: Avenatti Privilege Review |
| **Date:** | Tuesday, September 1, 2020 2:04:00 PM |

Joe,

I have spoken with Brett and our paralegal, Yeni Gomez.  I can confirm that we did not view the materials referenced below and or copy, save or remove the files from the subfolder.  Thank you.

Julian

**From:** Woodring, Joseph (USACAC) <JWoodring1@usa.doj.gov>
**Sent:** Tuesday, September 1, 2020 8:46 AM
**To:** Andre, Julian L. (USACAC) <JAndre1@usa.doj.gov>; Fitzgerald, Patrick (USACAC) <PFitzgerald2@usa.doj.gov>
**Cc:** Sagel, Brett (USACAC) <BSagel@usa.doj.gov>
**Subject:** RE: Avenatti Privilege Review

Julian and Brett,

In preparing for production to defense counsel the two productions containing privileged materials that were recently received from Leidos, we realized that the EDC department inadvertently saved those productions to a subfolder in your Avenatti cloud folder (the "GBUS" folder), rather than saving the productions to the PRT cloud folder as we had requested.  Upon learning of this error, we removed the files from the GBUS cloud folder and placed them in the PRT folder where we understood they were being saved in the first place.

The cloud folder that they were inadvertently saved to is listed here: U:\LA-Courthouse\Shared\Cases\CR\GBUS\Discovery_EDC\From EDC.  That subfolder is now empty, since the files have been moved to the PRT cloud folder.

The name of the subfolder and two zip files that were removed from the "From EDC" subfolder in the GBUS folder, and copied to the PRT folder, are as follows:

> 8_5_20_PROD 005 (subfolder)
> Prod P005.zip (zip file)
> Prod P006.zip (zip file)

The first .zip file was added around July 27, and the most recent .zip file was added around August 24.

Please check with your paralegal(s) and support staff to ensure that these materials were not copied, saved, or otherwise removed from the subfolder or .zip files.

**EXHIBIT 17**
**Page 8 of 14**

Thank you

**From:** Andre, Julian L. (USACAC) <JAndre1@usa.doj.gov>
**Sent:** Monday, August 31, 2020 8:57 AM
**To:** Woodring, Joseph (USACAC) <JWoodring1@usa.doj.gov>; Fitzgerald, Patrick (USACAC)
<PFitzgerald2@usa.doj.gov>
**Cc:** Sagel, Brett (USACAC) <BSagel@usa.doj.gov>
**Subject:** RE: Avenatti Privilege Review

Thank you, Joe.

**From:** Woodring, Joseph (USACAC) <JWoodring1@usa.doj.gov>
**Sent:** Monday, August 31, 2020 8:50 AM
**To:** Andre, Julian L. (USACAC) <JAndre1@usa.doj.gov>; Fitzgerald, Patrick (USACAC)
<PFitzgerald2@usa.doj.gov>
**Cc:** Sagel, Brett (USACAC) <BSagel@usa.doj.gov>
**Subject:** RE: Avenatti Privilege Review

Julian,

We recently received the two production sets referenced below from Leidos and are QC'ing and
preparing them for production to the defense.  They have not yet been produced but should go out
soon (pending someone on the team who is able to go into the office to load them on digital media
and send them out, if they are large enough to require that).  The first set is around 241 documents.
The second is around 2,232 documents.  Since these are still pending final QC, note the numbers are
approximate and may adjust.

We also recently requested that 63 documents be migrated to the clean workspace.   Let us know if
those have not come through yet.

Separately, we are pulling together the letter to the defense noting the clawback from the
prosecution team of the bankruptcy-counsel related documents that we previously emailed about.
We'll let you know when that has been transmitted to the defense.

Let us know if you need anything else.

Thanks,

Joe

**From:** Andre, Julian L. (USACAC) <JAndre1@usa.doj.gov>
**Sent:** Sunday, August 30, 2020 11:03 PM
**To:** Woodring, Joseph (USACAC) <JWoodring1@usa.doj.gov>; Fitzgerald, Patrick (USACAC)
<PFitzgerald2@usa.doj.gov>
**Cc:** Sagel, Brett (USACAC) <BSagel@usa.doj.gov>

**Subject:** RE: Avenatti Privilege Review

Joe and Patrick:

Have the two sets of materials you referenced below (privileged materials and technical issue documents) been produced to the defense yet?  We have a status conference at 10:00 am (sorry for the late notice) and wanted to check in case the Court asks about the status of the discovery.  Thank you.

Julian

---

**From:** Woodring, Joseph (USACAC) <JWoodring1@usa.doj.gov>
**Sent:** Friday, July 31, 2020 10:42 AM
**To:** Andre, Julian L. (USACAC) <JAndre1@usa.doj.gov>; Fitzgerald, Patrick (USACAC) <PFitzgerald2@usa.doj.gov>
**Cc:** Sagel, Brett (USACAC) <BSagel@usa.doj.gov>
**Subject:** RE: Avenatti Privilege Review

Julian and Brett,

We had Leidos prepare a production for the PRT to make to the defense but, upon examination of the files that we received from Leidos this week, we determined that Leidos inadvertently included 37 documents where the ▮Law Firm 1▮ is the holder of the privilege.   Those 37 documents were supposed to be segregated and not included in the production.  We are having Leidos again the run the production to remove those 37 documents and will let you know when it is received and transmitted.  We expect the total size of that production, without the 37 documents, to be around 241 documents.

Leidos also identified around 2,755 documents tagged technical issue that have not been produced to the defense.  We are having these QC'd for any records related to S▮▮▮▮ or C▮▮▮▮ or any ▮ ▮Law Firm 1▮ privilege documents, which documents would be segregated and not produced.  All documents that clear that QC from the not-yet-produced "technical issue" documents set will also be produced directly from the PRT to the defense.  We'll let you know when those are produced.

Hope that you are both doing well.

---

**From:** Andre, Julian L. (USACAC) <JAndre1@usa.doj.gov>
**Sent:** Thursday, July 30, 2020 10:50 PM
**To:** Woodring, Joseph (USACAC) <JWoodring1@usa.doj.gov>; Fitzgerald, Patrick (USACAC) <PFitzgerald2@usa.doj.gov>
**Cc:** Sagel, Brett (USACAC) <BSagel@usa.doj.gov>
**Subject:** RE: Avenatti Privilege Review

Joe and Patrick,

Brett and I have another status conference on Monday at 11:00 am and we wanted to check with you on the status of any further productions before then. We already produced the 174 documents that were released to us earlier in the month, but understand that the additional 79 documents you mentioned below were never migrated over because they were duplicative. Are you aware of any more productions coming to the Pros Team? Also, was the Privilege Review Team able to complete its final production to the defense?

I hope you both are doing well. Thank you.

Julian

**From:** Woodring, Joseph (USACAC) <JWoodring1@usa.doj.gov>
**Sent:** Tuesday, July 14, 2020 10:17 AM
**To:** Fitzgerald, Patrick (USACAC) <PFitzgerald2@usa.doj.gov>; Andre, Julian L. (USACAC) <JAndre1@usa.doj.gov>
**Cc:** Sagel, Brett (USACAC) <BSagel@usa.doj.gov>
**Subject:** RE: Avenatti Privilege Review

Julian,

Thanks for letting us know that the 174 documents were migrated to the clean workspace. Leidos is in the process of migrating an additional 79 docs to the CLEAN workspace, which will be in a folder in CLEAN called Prod 06 – Migrated from TAINT.

As to the 4,967 documents that Leidos informed us were being migrated to the Clean workspace, upon Leidos' further investigation and QC of those documents at our request, Leidos determined that only 174 of those documents had not yet been previously migrated to the clean workspace. Leidos then migrated those 174 documents (which are the documents you referenced below).

Leidos prepared this summary of documents migrated from the Taint workspace to the Clean workspace, in case it is helpful: Leidos migrated a total of 111,885 documents from the Taint workspace to the Clean workspace (including the 174 documents that were recently migrated). Leidos clawed back 299 docs at the request of the PRT. That leaves 111,586 documents in the CLEAN workspace migrated from the Taint workspace. That number will increase by 79 documents when the pending migration is complete.

This migration of 79 documents to the Clean workspace should be the final migration from Taint to Clean, subject to Leidos' confirmation.

Finally, Leidos and the contract reviewers are in the process of isolating for production from the PRT to defense counsel a further production of documents. The number of documents is being finalized but, pending final QC, we expect it to be fewer than 1000 documents. We have been working with Leidos to have them run various QC checks and confirm that all inside scope documents have either been produced the defense by the PRT, migrated to the clean workspace, or both (for those documents that were produced from both workspaces).

Thanks

**From:** Fitzgerald, Patrick (USACAC) <PFitzgerald2@usa.doj.gov>
**Sent:** Tuesday, July 14, 2020 10:08 AM
**To:** Andre, Julian L. (USACAC) <JAndre1@usa.doj.gov>
**Cc:** Woodring, Joseph (USACAC) <JWoodring1@usa.doj.gov>; Sagel, Brett (USACAC)
<BSagel@usa.doj.gov>
**Subject:** Re: Avenatti Privilege Review

We (which means Joe) is working with Leidos and Brian to confirm.  There may be a few
more left.

On Jul 13, 2020, at 9:20 PM, Andre, Julian L. (USACAC)
<JAndre1@usa.doj.gov> wrote:

Joe:

Following up on the below, today 174 documents were migrated over to the Clean
Database.  This appears to consist of the documents from Avenatti's MacBook and
from the X-Law Group devices, as well as some other assorted documents from either
the server or ███EA Employee 1███ residence.  Do you know if any other documents are expected
to be released to us to produce to the defense or will all other documents be produced
directly from the PRT to the defense?  Thank you.

Julian

**From:** Andre, Julian L. (USACAC)
**Sent:** Monday, July 13, 2020 1:48 PM
**To:** Woodring, Joseph (USACAC) <JWoodring1@usa.doj.gov>; Fitzgerald, Patrick
(USACAC) <PFitzgerald2@usa.doj.gov>
**Cc:** Sagel, Brett (USACAC) <BSagel@usa.doj.gov>
**Subject:** RE: Avenatti Privilege Review

Joe:

Would it be possible for you to check with Leidos again regarding the documents to be
migrated to the Clean database?  It still does not appear that they have been migrated
yet.  Thank you.

Julian

**From:** Woodring, Joseph (USACAC) <JWoodring1@usa.doj.gov>
**Sent:** Thursday, July 2, 2020 7:40 PM
**To:** Andre, Julian L. (USACAC) <JAndre1@usa.doj.gov>; Fitzgerald, Patrick (USACAC) <PFitzgerald2@usa.doj.gov>
**Cc:** Sagel, Brett (USACAC) <BSagel@usa.doj.gov>
**Subject:** RE: Avenatti Privilege Review

Julian,

Here's some additional information on the pending productions.

The number of documents that is being migrated to the clean workspace (after QC checks) is 4,967 documents, which includes 15 redacted documents.  We submitted that migration request to Leidos on June 25 and, as of June 30, Leidos told us the migration was "in progress."  Lisa didn't get back to me today on anticipated timing for it to be completed (or if it was already completed, so you might check the clean workspace).  If they are not already in the clean workspace, they should be there soon.

On the production of documents from the PRT directly to the defense, Leidos and the contract attorneys are still nailing down the exact number after we asked for some additional QC searches.   Lisa didn't get back to us today but I expect the total number to be less than 1,000 documents; I would keep this number vague if you can, as we find that we continually need to drill down with Leidos before finalizing these figures.  Some small number of those documents may be deemed not privileged, in which case we'll have them loaded to the clean database so you can produce them.

Have a good holiday weekend.

Joe

---

**From:** Andre, Julian L. (USACAC) <JAndre1@usa.doj.gov>
**Sent:** Thursday, July 2, 2020 2:16 PM
**To:** Woodring, Joseph (USACAC) <JWoodring1@usa.doj.gov>; Fitzgerald, Patrick (USACAC) <PFitzgerald2@usa.doj.gov>
**Cc:** Sagel, Brett (USACAC) <BSagel@usa.doj.gov>
**Subject:** RE: Avenatti Privilege Review

Thank you very much.  As always, your efforts are greatly appreciated.

Julian

---

**From:** Woodring, Joseph (USACAC) <JWoodring1@usa.doj.gov>
**Sent:** Thursday, July 2, 2020 1:54 PM
**To:** Andre, Julian L. (USACAC) <JAndre1@usa.doj.gov>; Fitzgerald, Patrick (USACAC) <PFitzgerald2@usa.doj.gov>

SUBJECT TO PROTECTIVE ORDER

**EXHIBIT 17**
**Page 13 of 14**

PROS_TEAM_000015

**Cc:** Sagel, Brett (USACAC) <BSagel@usa.doj.gov>
**Subject:** RE: Avenatti Privilege Review

Julian,

We asked Leidos to migrate the inside scope, non-privileged documents to the clean workspace and followed up with them today about whether that is complete (and if not, when it will be). We should be able to get a more detailed update on that to you later today. On the production of documents directly from the PRT to the defense, Leidos and our contract reviewers have been running additional searches to nail down the total number of those documents and QC them for production. When we have a sense of the number we'll let you know (that is also pending in a request to Leidos now).

We'll follow up as soon as we can.

Thanks,

Joe

**From:** Andre, Julian L. (USACAC) <JAndre1@usa.doj.gov>
**Sent:** Thursday, July 2, 2020 12:49 PM
**To:** Fitzgerald, Patrick (USACAC) <PFitzgerald2@usa.doj.gov>; Woodring, Joseph (USACAC) <JWoodring1@usa.doj.gov>
**Cc:** Sagel, Brett (USACAC) <BSagel@usa.doj.gov>
**Subject:** Avenatti Privilege Review

Patrick and Joe:

We have our next status conference in the Avenatti case on Monday, July 6, at 9:00 a.m. Accordingly, we wanted to check in with you and see if you had any further updates as to when the Privilege Review Team will be able to produce any remaining SW materials to the defense or to release them to us to prepare for production to the defense. We expect it may come up and want to know how to respond. Thank you.

Julian

GOVERNMENT'S OPPOSITION TO DEFENDANT MICHAEL JOHN AVENATTI'S
MOTION FOR PRIVILEGE REVIEW, EVIDENTIARY HEARING, AND DISCOVERY

# EXHIBIT 18

| Control ID | Action | User Name | Timestamp |
|---|---|---|---|
| GB_T_00056375 | Create | McCall, Jeremy | 1/13/2020 9:00:07 AM EST |
| GB_T_00056375 | Update - Import | McCall, Jeremy | 1/13/2020 9:53:16 AM EST |
| GB_T_00056375 | Update - Mass Edit | Gomez, Yeni | 1/13/2020 4:11:49 PM EST |
| GB_T_00056375 | Update - Import | McCall, Jeremy | 1/19/2020 10:08:58 AM EST |
| GB_T_00056375 | Native - Created | McCall, Jeremy | 1/19/2020 10:09:00 AM EST |
| GB_T_00056375 | Update - Mass Edit | Nelson, Lisa | 2/3/2020 4:40:21 PM EST |
| GB_T_00056375 | Update | Service Account do NOT disable, Relativity | 2/5/2020 10:03:33 AM EST |
| GB_T_00056375 | Images - Created | McCall, Jeremy | 2/5/2020 10:03:33 AM EST |
| GB_T_00056375 | Run | Nelson, Lisa | 6/24/2020 1:21:13 PM EDT |
| GB_T_00056375 | Run | Nelson, Lisa | 6/24/2020 1:21:13 PM EDT |
| GB_T_00056375 | Conversion Complete | Nelson, Lisa | 6/24/2020 1:21:15 PM EDT |
| GB_T_00056375 | Conversion Complete | Nelson, Lisa | 6/24/2020 1:21:16 PM EDT |
| GB_T_00056375 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00056375 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00056376 | Create | McCall, Jeremy | 1/13/2020 9:00:07 AM EST |
| GB_T_00056376 | Update - Import | McCall, Jeremy | 1/13/2020 9:53:16 AM EST |
| GB_T_00056376 | Update - Mass Edit | Gomez, Yeni | 1/13/2020 4:11:49 PM EST |
| GB_T_00056376 | Update - Import | McCall, Jeremy | 1/19/2020 10:08:58 AM EST |
| GB_T_00056376 | Native - Created | McCall, Jeremy | 1/19/2020 10:09:00 AM EST |
| GB_T_00056376 | Update - Mass Edit | Nelson, Lisa | 2/3/2020 4:40:21 PM EST |
| GB_T_00056376 | Update | Service Account do NOT disable, Relativity | 2/5/2020 10:07:05 AM EST |
| GB_T_00056376 | Images - Created | McCall, Jeremy | 2/5/2020 10:07:05 AM EST |
| GB_T_00056376 | Run | Nelson, Lisa | 6/24/2020 1:21:13 PM EDT |
| GB_T_00056376 | Run | Nelson, Lisa | 6/24/2020 1:21:13 PM EDT |
| GB_T_00056376 | Conversion Complete | Nelson, Lisa | 6/24/2020 1:21:16 PM EDT |
| GB_T_00056376 | Conversion Complete | Nelson, Lisa | 6/24/2020 1:21:18 PM EDT |
| GB_T_00056376 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00056376 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00056377 | Create | McCall, Jeremy | 1/13/2020 9:00:07 AM EST |
| GB_T_00056377 | Update - Import | McCall, Jeremy | 1/13/2020 9:53:16 AM EST |
| GB_T_00056377 | Update - Mass Edit | Gomez, Yeni | 1/13/2020 4:11:49 PM EST |
| GB_T_00056377 | Update - Import | McCall, Jeremy | 1/19/2020 10:08:58 AM EST |
| GB_T_00056377 | Native - Created | McCall, Jeremy | 1/19/2020 10:09:00 AM EST |
| GB_T_00056377 | Update - Mass Edit | Nelson, Lisa | 2/3/2020 4:40:21 PM EST |
| GB_T_00056377 | Update | Service Account do NOT disable, Relativity | 2/5/2020 10:07:25 AM EST |
| GB_T_00056377 | Images - Created | McCall, Jeremy | 2/5/2020 10:07:25 AM EST |
| GB_T_00056377 | Run | Nelson, Lisa | 6/24/2020 1:21:13 PM EDT |
| GB_T_00056377 | Run | Nelson, Lisa | 6/24/2020 1:21:13 PM EDT |
| GB_T_00056377 | Conversion Complete | Nelson, Lisa | 6/24/2020 1:21:16 PM EDT |
| GB_T_00056377 | Conversion Complete | Nelson, Lisa | 6/24/2020 1:21:21 PM EDT |
| GB_T_00056377 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00056377 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00108334 | Create | McCall, Jeremy | 4/1/2020 9:21:37 AM EDT |
| GB_T_00108334 | Native - Created | McCall, Jeremy | 4/1/2020 9:21:39 AM EDT |
| GB_T_00108334 | Images - Deleted | McCall, Jeremy | 4/1/2020 11:41:09 AM EDT |
| GB_T_00108334 | Images - Created | McCall, Jeremy | 4/1/2020 11:41:09 AM EDT |
| GB_T_00108334 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:03 PM EDT |
| GB_T_00108334 | Move | McCall, Jeremy | 4/7/2020 2:15:24 PM EDT |
| GB_T_00108334 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:26 PM EDT |
| GB_T_00108334 | Move | McCall, Jeremy | 4/7/2020 2:43:36 PM EDT |
| GB_T_00108334 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:52 PM EDT |
| GB_T_00108334 | Run | Sagel, Brett | 4/23/2020 7:48:01 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000017

**EXHIBIT 18**
**Page 1 of 84**

| | | | |
|---|---|---|---|
| GB_T_00108334 | Conversion Complete | Sagel, Brett | 4/23/2020 7:48:02 PM EDT |
| GB_T_00108334 | View | Sagel, Brett | 4/23/2020 7:49:21 PM EDT |
| GB_T_00108334 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:37 PM EDT |
| GB_T_00108334 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:20:54 PM EDT |
| GB_T_00108334 | Run | Sagel, Brett | 5/4/2020 5:12:10 PM EDT |
| GB_T_00108334 | Conversion Complete | Sagel, Brett | 5/4/2020 5:12:13 PM EDT |
| GB_T_00108334 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00108334 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00108335 | Create | McCall, Jeremy | 4/1/2020 9:21:37 AM EDT |
| GB_T_00108335 | Native - Created | McCall, Jeremy | 4/1/2020 9:21:39 AM EDT |
| GB_T_00108335 | Images - Deleted | McCall, Jeremy | 4/1/2020 11:41:09 AM EDT |
| GB_T_00108335 | Images - Created | McCall, Jeremy | 4/1/2020 11:41:09 AM EDT |
| GB_T_00108335 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:03 PM EDT |
| GB_T_00108335 | Move | McCall, Jeremy | 4/7/2020 2:15:24 PM EDT |
| GB_T_00108335 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:26 PM EDT |
| GB_T_00108335 | Move | McCall, Jeremy | 4/7/2020 2:43:36 PM EDT |
| GB_T_00108335 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:52 PM EDT |
| GB_T_00108335 | Run | Sagel, Brett | 4/23/2020 7:48:01 PM EDT |
| GB_T_00108335 | Conversion Complete | Sagel, Brett | 4/23/2020 7:48:38 PM EDT |
| GB_T_00108335 | View | Sagel, Brett | 4/23/2020 7:52:51 PM EDT |
| GB_T_00108335 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:37 PM EDT |
| GB_T_00108335 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:20:54 PM EDT |
| GB_T_00108335 | Run | Sagel, Brett | 5/4/2020 5:12:10 PM EDT |
| GB_T_00108335 | Conversion Complete | Sagel, Brett | 5/4/2020 5:12:22 PM EDT |
| GB_T_00108335 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00108335 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00108336 | Create | McCall, Jeremy | 4/1/2020 9:21:37 AM EDT |
| GB_T_00108336 | Native - Created | McCall, Jeremy | 4/1/2020 9:21:39 AM EDT |
| GB_T_00108336 | Images - Deleted | McCall, Jeremy | 4/1/2020 11:41:09 AM EDT |
| GB_T_00108336 | Images - Created | McCall, Jeremy | 4/1/2020 11:41:09 AM EDT |
| GB_T_00108336 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:03 PM EDT |
| GB_T_00108336 | Move | McCall, Jeremy | 4/7/2020 2:15:24 PM EDT |
| GB_T_00108336 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:26 PM EDT |
| GB_T_00108336 | Move | McCall, Jeremy | 4/7/2020 2:43:36 PM EDT |
| GB_T_00108336 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:52 PM EDT |
| GB_T_00108336 | Run | Sagel, Brett | 4/23/2020 7:48:23 PM EDT |
| GB_T_00108336 | Conversion Complete | Sagel, Brett | 4/23/2020 7:48:24 PM EDT |
| GB_T_00108336 | View | Sagel, Brett | 4/23/2020 7:53:01 PM EDT |
| GB_T_00108336 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:37 PM EDT |
| GB_T_00108336 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:20:54 PM EDT |
| GB_T_00108336 | Run | Sagel, Brett | 5/4/2020 5:12:10 PM EDT |
| GB_T_00108336 | Conversion Complete | Sagel, Brett | 5/4/2020 5:12:11 PM EDT |
| GB_T_00108336 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00108336 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00108337 | Create | McCall, Jeremy | 4/1/2020 9:21:37 AM EDT |
| GB_T_00108337 | Native - Created | McCall, Jeremy | 4/1/2020 9:21:39 AM EDT |
| GB_T_00108337 | Images - Deleted | McCall, Jeremy | 4/1/2020 11:41:09 AM EDT |
| GB_T_00108337 | Images - Created | McCall, Jeremy | 4/1/2020 11:41:09 AM EDT |
| GB_T_00108337 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:03 PM EDT |
| GB_T_00108337 | Move | McCall, Jeremy | 4/7/2020 2:15:24 PM EDT |
| GB_T_00108337 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:26 PM EDT |
| GB_T_00108337 | Move | McCall, Jeremy | 4/7/2020 2:43:36 PM EDT |
| GB_T_00108337 | Run | Andre, Julian | 4/22/2020 8:08:15 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000018

**EXHIBIT 18**

| | | | |
|---|---|---|---|
| GB_T_00108337 | Conversion Complete | Andre, Julian | 4/22/2020 8:08:16 PM EDT |
| GB_T_00108337 | View | Andre, Julian | 4/22/2020 8:08:31 PM EDT |
| GB_T_00108337 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:52 PM EDT |
| GB_T_00108337 | View | Sagel, Brett | 4/23/2020 7:53:10 PM EDT |
| GB_T_00108337 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:37 PM EDT |
| GB_T_00108337 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:20:54 PM EDT |
| GB_T_00108337 | Run | Nelson, Lisa | 6/24/2020 1:21:13 PM EDT |
| GB_T_00108337 | Conversion Complete | Nelson, Lisa | 6/24/2020 1:21:15 PM EDT |
| GB_T_00108337 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00108337 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| GB_T_00108338 | Create | McCall, Jeremy | 4/1/2020 9:21:37 AM EDT |
| GB_T_00108338 | Native - Created | McCall, Jeremy | 4/1/2020 9:21:39 AM EDT |
| GB_T_00108338 | Images - Deleted | McCall, Jeremy | 4/1/2020 11:41:09 AM EDT |
| GB_T_00108338 | Images - Created | McCall, Jeremy | 4/1/2020 11:41:09 AM EDT |
| GB_T_00108338 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:03 PM EDT |
| GB_T_00108338 | Move | McCall, Jeremy | 4/7/2020 2:15:24 PM EDT |
| GB_T_00108338 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:26 PM EDT |
| GB_T_00108338 | Move | McCall, Jeremy | 4/7/2020 2:43:36 PM EDT |
| GB_T_00108338 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:52 PM EDT |
| GB_T_00108338 | Run | Sagel, Brett | 4/23/2020 7:52:53 PM EDT |
| GB_T_00108338 | Conversion Complete | Sagel, Brett | 4/23/2020 7:52:54 PM EDT |
| GB_T_00108338 | View | Sagel, Brett | 4/23/2020 7:53:33 PM EDT |
| GB_T_00108338 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:37 PM EDT |
| GB_T_00108338 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:20:54 PM EDT |
| GB_T_00108338 | Run | Nelson, Lisa | 6/24/2020 1:21:13 PM EDT |
| GB_T_00108338 | Conversion Complete | Nelson, Lisa | 6/24/2020 1:21:16 PM EDT |
| GB_T_00108338 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00108338 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| GB_T_00108339 | Create | McCall, Jeremy | 4/1/2020 9:21:37 AM EDT |
| GB_T_00108339 | Native - Created | McCall, Jeremy | 4/1/2020 9:21:39 AM EDT |
| GB_T_00108339 | Images - Deleted | McCall, Jeremy | 4/1/2020 11:41:09 AM EDT |
| GB_T_00108339 | Images - Created | McCall, Jeremy | 4/1/2020 11:41:09 AM EDT |
| GB_T_00108339 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:03 PM EDT |
| GB_T_00108339 | Move | McCall, Jeremy | 4/7/2020 2:15:24 PM EDT |
| GB_T_00108339 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:26 PM EDT |
| GB_T_00108339 | Move | McCall, Jeremy | 4/7/2020 2:43:36 PM EDT |
| GB_T_00108339 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:52 PM EDT |
| GB_T_00108339 | Run | Sagel, Brett | 4/23/2020 7:53:03 PM EDT |
| GB_T_00108339 | Conversion Complete | Sagel, Brett | 4/23/2020 7:53:05 PM EDT |
| GB_T_00108339 | View | Sagel, Brett | 4/23/2020 7:53:51 PM EDT |
| GB_T_00108339 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:37 PM EDT |
| GB_T_00108339 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:20:54 PM EDT |
| GB_T_00108339 | Run | Nelson, Lisa | 6/24/2020 2:11:53 PM EDT |
| GB_T_00108339 | Conversion Complete | Nelson, Lisa | 6/24/2020 2:11:56 PM EDT |
| GB_T_00108339 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00108339 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00108340 | Create | McCall, Jeremy | 4/1/2020 9:21:37 AM EDT |
| GB_T_00108340 | Native - Created | McCall, Jeremy | 4/1/2020 9:21:39 AM EDT |
| GB_T_00108340 | Images - Deleted | McCall, Jeremy | 4/1/2020 11:41:09 AM EDT |
| GB_T_00108340 | Images - Created | McCall, Jeremy | 4/1/2020 11:41:09 AM EDT |
| GB_T_00108340 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:03 PM EDT |
| GB_T_00108340 | Move | McCall, Jeremy | 4/7/2020 2:15:24 PM EDT |
| GB_T_00108340 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:26 PM EDT |
| GB_T_00108340 | Move | McCall, Jeremy | 4/7/2020 2:43:36 PM EDT |
| GB_T_00108340 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:52 PM EDT |
| GB_T_00108340 | Run | Sagel, Brett | 4/23/2020 7:53:13 PM EDT |
| GB_T_00108340 | Conversion Complete | Sagel, Brett | 4/23/2020 7:53:13 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000019

**EXHIBIT 18**
**Page 3 of 84**

| | | | |
|---|---|---|---|
| GB_T_00108340 | View | Sagel, Brett | 4/23/2020 7:54:12 PM EDT |
| GB_T_00108340 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:37 PM EDT |
| GB_T_00108340 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:20:54 PM EDT |
| GB_T_00108340 | Run | Nelson, Lisa | 6/24/2020 2:11:53 PM EDT |
| GB_T_00108340 | Conversion Complete | Nelson, Lisa | 6/24/2020 2:11:54 PM EDT |
| GB_T_00108340 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00108340 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00240524 | Create | McCall, Jeremy | 4/1/2020 9:44:55 AM EDT |
| GB_T_00240524 | Native - Created | McCall, Jeremy | 4/1/2020 9:44:57 AM EDT |
| GB_T_00240524 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:33:30 PM EDT |
| GB_T_00240524 | Images - Created | McCall, Jeremy | 4/1/2020 12:33:30 PM EDT |
| GB_T_00240524 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:26 PM EDT |
| GB_T_00240524 | Move | McCall, Jeremy | 4/7/2020 2:17:27 PM EDT |
| GB_T_00240524 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00240524 | Move | McCall, Jeremy | 4/7/2020 2:45:24 PM EDT |
| GB_T_00240524 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00240524 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00240524 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:01 PM EDT |
| GB_T_00240524 | Run | Nelson, Lisa | 6/24/2020 2:11:53 PM EDT |
| GB_T_00240524 | Run | Nelson, Lisa | 6/24/2020 2:11:53 PM EDT |
| GB_T_00240524 | Conversion Complete | Nelson, Lisa | 6/24/2020 2:11:54 PM EDT |
| GB_T_00240524 | Conversion Complete | Nelson, Lisa | 6/24/2020 2:11:55 PM EDT |
| GB_T_00240524 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00240524 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00240525 | Create | McCall, Jeremy | 4/1/2020 9:44:55 AM EDT |
| GB_T_00240525 | Native - Created | McCall, Jeremy | 4/1/2020 9:44:57 AM EDT |
| GB_T_00240525 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:26 PM EDT |
| GB_T_00240525 | Move | McCall, Jeremy | 4/7/2020 2:17:27 PM EDT |
| GB_T_00240525 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00240525 | Move | McCall, Jeremy | 4/7/2020 2:45:24 PM EDT |
| GB_T_00240525 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00240525 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00240525 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:07:51 PM EDT |
| GB_T_00240525 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:09:14 PM EDT |
| GB_T_00240525 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00240525 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00240658 | Create | McCall, Jeremy | 4/1/2020 9:44:55 AM EDT |
| GB_T_00240658 | Native - Created | McCall, Jeremy | 4/1/2020 9:44:57 AM EDT |
| GB_T_00240658 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:33:30 PM EDT |
| GB_T_00240658 | Images - Created | McCall, Jeremy | 4/1/2020 12:33:30 PM EDT |
| GB_T_00240658 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:26 PM EDT |
| GB_T_00240658 | Move | McCall, Jeremy | 4/7/2020 2:17:27 PM EDT |
| GB_T_00240658 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00240658 | Move | McCall, Jeremy | 4/7/2020 2:45:24 PM EDT |
| GB_T_00240658 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00240658 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00240658 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:01 PM EDT |
| GB_T_00240658 | View | Sagel, Brett | 5/13/2020 10:29:50 PM EDT |
| GB_T_00240658 | Run | Sagel, Brett | 5/13/2020 10:29:51 PM EDT |
| GB_T_00240658 | Run | Sagel, Brett | 5/13/2020 10:29:51 PM EDT |
| GB_T_00240658 | Conversion Complete | Sagel, Brett | 5/13/2020 10:29:51 PM EDT |
| GB_T_00240658 | Conversion Complete | Sagel, Brett | 5/13/2020 10:29:53 PM EDT |
| GB_T_00240658 | View | Andre, Julian | 5/14/2020 12:17:55 AM EDT |

| | | | |
|---|---|---|---|
| GB_T_00240658 | Update | Andre, Julian | 5/14/2020 12:19:06 AM EDT |
| GB_T_00240658 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00240658 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00240665 | Create | McCall, Jeremy | 4/1/2020 9:44:55 AM EDT |
| GB_T_00240665 | Native - Created | McCall, Jeremy | 4/1/2020 9:44:57 AM EDT |
| GB_T_00240665 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:33:30 PM EDT |
| GB_T_00240665 | Images - Created | McCall, Jeremy | 4/1/2020 12:33:30 PM EDT |
| GB_T_00240665 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:26 PM EDT |
| GB_T_00240665 | Move | McCall, Jeremy | 4/7/2020 2:17:27 PM EDT |
| GB_T_00240665 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00240665 | Move | McCall, Jeremy | 4/7/2020 2:45:24 PM EDT |
| GB_T_00240665 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00240665 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00240665 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:01 PM EDT |
| GB_T_00240665 | Run | Sagel, Brett | 5/13/2020 10:29:51 PM EDT |
| GB_T_00240665 | Conversion Complete | Sagel, Brett | 5/13/2020 10:29:53 PM EDT |
| GB_T_00240665 | Run | Sagel, Brett | 5/13/2020 10:29:59 PM EDT |
| GB_T_00240665 | Conversion Complete | Sagel, Brett | 5/13/2020 10:29:59 PM EDT |
| GB_T_00240665 | View | Sagel, Brett | 5/13/2020 10:33:57 PM EDT |
| GB_T_00240665 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00240665 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00240674 | Create | McCall, Jeremy | 4/1/2020 9:44:55 AM EDT |
| GB_T_00240674 | Native - Created | McCall, Jeremy | 4/1/2020 9:44:57 AM EDT |
| GB_T_00240674 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:33:30 PM EDT |
| GB_T_00240674 | Images - Created | McCall, Jeremy | 4/1/2020 12:33:30 PM EDT |
| GB_T_00240674 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:26 PM EDT |
| GB_T_00240674 | Move | McCall, Jeremy | 4/7/2020 2:17:27 PM EDT |
| GB_T_00240674 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00240674 | Move | McCall, Jeremy | 4/7/2020 2:45:24 PM EDT |
| GB_T_00240674 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00240674 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00240674 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:01 PM EDT |
| GB_T_00240674 | Run | Sagel, Brett | 5/13/2020 10:29:51 PM EDT |
| GB_T_00240674 | Run | Sagel, Brett | 5/13/2020 10:29:51 PM EDT |
| GB_T_00240674 | Conversion Complete | Sagel, Brett | 5/13/2020 10:29:52 PM EDT |
| GB_T_00240674 | Conversion Complete | Sagel, Brett | 5/13/2020 10:29:54 PM EDT |
| GB_T_00240674 | View | Sagel, Brett | 5/13/2020 10:34:35 PM EDT |
| GB_T_00240674 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00240674 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00240675 | Create | McCall, Jeremy | 4/1/2020 9:44:55 AM EDT |
| GB_T_00240675 | Native - Created | McCall, Jeremy | 4/1/2020 9:44:57 AM EDT |
| GB_T_00240675 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:33:30 PM EDT |
| GB_T_00240675 | Images - Created | McCall, Jeremy | 4/1/2020 12:33:30 PM EDT |
| GB_T_00240675 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:26 PM EDT |
| GB_T_00240675 | Move | McCall, Jeremy | 4/7/2020 2:17:27 PM EDT |
| GB_T_00240675 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00240675 | Move | McCall, Jeremy | 4/7/2020 2:45:24 PM EDT |
| GB_T_00240675 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00240675 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00240675 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:01 PM EDT |
| GB_T_00240675 | Run | Sagel, Brett | 5/13/2020 10:29:51 PM EDT |
| GB_T_00240675 | Run | Sagel, Brett | 5/13/2020 10:29:51 PM EDT |
| GB_T_00240675 | Conversion Complete | Sagel, Brett | 5/13/2020 10:29:52 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000021

**EXHIBIT 18**

| | | | |
|---|---|---|---|
| GB_T_00240675 | Conversion Complete | Sagel, Brett | 5/13/2020 10:29:53 PM EDT |
| GB_T_00240675 | View | Sagel, Brett | 5/13/2020 10:35:56 PM EDT |
| GB_T_00240675 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00240675 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00240677 | Create | McCall, Jeremy | 4/1/2020 9:44:55 AM EDT |
| GB_T_00240677 | Native - Created | McCall, Jeremy | 4/1/2020 9:44:57 AM EDT |
| GB_T_00240677 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:33:30 PM EDT |
| GB_T_00240677 | Images - Created | McCall, Jeremy | 4/1/2020 12:33:30 PM EDT |
| GB_T_00240677 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:26 PM EDT |
| GB_T_00240677 | Move | McCall, Jeremy | 4/7/2020 2:17:27 PM EDT |
| GB_T_00240677 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00240677 | Move | McCall, Jeremy | 4/7/2020 2:45:24 PM EDT |
| GB_T_00240677 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00240677 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00240677 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:01 PM EDT |
| GB_T_00240677 | Run | Sagel, Brett | 5/13/2020 10:33:59 PM EDT |
| GB_T_00240677 | Run | Sagel, Brett | 5/13/2020 10:33:59 PM EDT |
| GB_T_00240677 | Conversion Complete | Sagel, Brett | 5/13/2020 10:34:00 PM EDT |
| GB_T_00240677 | Conversion Complete | Sagel, Brett | 5/13/2020 10:34:04 PM EDT |
| GB_T_00240677 | View | Sagel, Brett | 5/13/2020 10:36:37 PM EDT |
| GB_T_00240677 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00240677 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00240678 | Create | McCall, Jeremy | 4/1/2020 9:44:55 AM EDT |
| GB_T_00240678 | Native - Created | McCall, Jeremy | 4/1/2020 9:44:57 AM EDT |
| GB_T_00240678 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:33:30 PM EDT |
| GB_T_00240678 | Images - Created | McCall, Jeremy | 4/1/2020 12:33:30 PM EDT |
| GB_T_00240678 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:26 PM EDT |
| GB_T_00240678 | Move | McCall, Jeremy | 4/7/2020 2:17:27 PM EDT |
| GB_T_00240678 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00240678 | Move | McCall, Jeremy | 4/7/2020 2:45:24 PM EDT |
| GB_T_00240678 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00240678 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00240678 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:01 PM EDT |
| GB_T_00240678 | Run | Sagel, Brett | 5/13/2020 10:34:36 PM EDT |
| GB_T_00240678 | Run | Sagel, Brett | 5/13/2020 10:34:36 PM EDT |
| GB_T_00240678 | Conversion Complete | Sagel, Brett | 5/13/2020 10:34:38 PM EDT |
| GB_T_00240678 | Conversion Complete | Sagel, Brett | 5/13/2020 10:34:40 PM EDT |
| GB_T_00240678 | View | Sagel, Brett | 5/13/2020 10:37:02 PM EDT |
| GB_T_00240678 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00240678 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00240679 | Create | McCall, Jeremy | 4/1/2020 9:44:55 AM EDT |
| GB_T_00240679 | Native - Created | McCall, Jeremy | 4/1/2020 9:44:57 AM EDT |
| GB_T_00240679 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:33:30 PM EDT |
| GB_T_00240679 | Images - Created | McCall, Jeremy | 4/1/2020 12:33:30 PM EDT |
| GB_T_00240679 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:26 PM EDT |
| GB_T_00240679 | Move | McCall, Jeremy | 4/7/2020 2:17:27 PM EDT |
| GB_T_00240679 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00240679 | Move | McCall, Jeremy | 4/7/2020 2:45:24 PM EDT |
| GB_T_00240679 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00240679 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00240679 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:01 PM EDT |
| GB_T_00240679 | Run | Sagel, Brett | 5/13/2020 10:35:58 PM EDT |
| GB_T_00240679 | Run | Sagel, Brett | 5/13/2020 10:35:58 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000022

**EXHIBIT 18**

| | | | |
|---|---|---|---|
| GB_T_00240679 | Conversion Complete | Sagel, Brett | 5/13/2020 10:35:59 PM EDT |
| GB_T_00240679 | Conversion Complete | Sagel, Brett | 5/13/2020 10:36:01 PM EDT |
| GB_T_00240679 | View | Sagel, Brett | 5/13/2020 10:37:05 PM EDT |
| GB_T_00240679 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00240679 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00240680 | Create | McCall, Jeremy | 4/1/2020 9:44:55 AM EDT |
| GB_T_00240680 | Native - Created | McCall, Jeremy | 4/1/2020 9:44:57 AM EDT |
| GB_T_00240680 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:33:30 PM EDT |
| GB_T_00240680 | Images - Created | McCall, Jeremy | 4/1/2020 12:33:30 PM EDT |
| GB_T_00240680 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:26 PM EDT |
| GB_T_00240680 | Move | McCall, Jeremy | 4/7/2020 2:17:27 PM EDT |
| GB_T_00240680 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00240680 | Move | McCall, Jeremy | 4/7/2020 2:45:24 PM EDT |
| GB_T_00240680 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00240680 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00240680 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:01 PM EDT |
| GB_T_00240680 | Run | Sagel, Brett | 5/13/2020 10:36:38 PM EDT |
| GB_T_00240680 | Run | Sagel, Brett | 5/13/2020 10:36:38 PM EDT |
| GB_T_00240680 | Conversion Complete | Sagel, Brett | 5/13/2020 10:36:38 PM EDT |
| GB_T_00240680 | Conversion Complete | Sagel, Brett | 5/13/2020 10:36:41 PM EDT |
| GB_T_00240680 | View | Sagel, Brett | 5/13/2020 10:37:09 PM EDT |
| GB_T_00240680 | View | Sagel, Brett | 5/13/2020 11:19:49 PM EDT |
| GB_T_00240680 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00240680 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00242907 | Create | McCall, Jeremy | 4/1/2020 9:45:37 AM EDT |
| GB_T_00242907 | Native - Created | McCall, Jeremy | 4/1/2020 9:45:39 AM EDT |
| GB_T_00242907 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00242907 | Images - Created | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00242907 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:26 PM EDT |
| GB_T_00242907 | Move | McCall, Jeremy | 4/7/2020 2:17:27 PM EDT |
| GB_T_00242907 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00242907 | Move | McCall, Jeremy | 4/7/2020 2:45:24 PM EDT |
| GB_T_00242907 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00242907 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00242907 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00242907 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00242907 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00242908 | Create | McCall, Jeremy | 4/1/2020 9:45:37 AM EDT |
| GB_T_00242908 | Native - Created | McCall, Jeremy | 4/1/2020 9:45:39 AM EDT |
| GB_T_00242908 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00242908 | Images - Created | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00242908 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:26 PM EDT |
| GB_T_00242908 | Move | McCall, Jeremy | 4/7/2020 2:17:27 PM EDT |
| GB_T_00242908 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00242908 | Move | McCall, Jeremy | 4/7/2020 2:45:24 PM EDT |
| GB_T_00242908 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00242908 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00242908 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00242908 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00242908 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00242910 | Create | McCall, Jeremy | 4/1/2020 9:45:37 AM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000023

**EXHIBIT 18**

| | | | |
|---|---|---|---|
| GB_T_00242910 | Native - Created | McCall, Jeremy | 4/1/2020 9:45:39 AM EDT |
| GB_T_00242910 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00242910 | Images - Created | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00242910 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:26 PM EDT |
| GB_T_00242910 | Move | McCall, Jeremy | 4/7/2020 2:17:27 PM EDT |
| GB_T_00242910 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00242910 | Move | McCall, Jeremy | 4/7/2020 2:45:24 PM EDT |
| GB_T_00242910 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00242910 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00242910 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00242910 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00242910 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00242911 | Create | McCall, Jeremy | 4/1/2020 9:45:37 AM EDT |
| GB_T_00242911 | Native - Created | McCall, Jeremy | 4/1/2020 9:45:39 AM EDT |
| GB_T_00242911 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00242911 | Images - Created | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00242911 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:26 PM EDT |
| GB_T_00242911 | Move | McCall, Jeremy | 4/7/2020 2:17:27 PM EDT |
| GB_T_00242911 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00242911 | Move | McCall, Jeremy | 4/7/2020 2:45:24 PM EDT |
| GB_T_00242911 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00242911 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00242911 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00242911 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00242911 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00242912 | Create | McCall, Jeremy | 4/1/2020 9:45:37 AM EDT |
| GB_T_00242912 | Native - Created | McCall, Jeremy | 4/1/2020 9:45:39 AM EDT |
| GB_T_00242912 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00242912 | Images - Created | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00242912 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:26 PM EDT |
| GB_T_00242912 | Move | McCall, Jeremy | 4/7/2020 2:17:27 PM EDT |
| GB_T_00242912 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00242912 | Move | McCall, Jeremy | 4/7/2020 2:45:24 PM EDT |
| GB_T_00242912 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00242912 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00242912 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00242912 | Run | Sagel, Brett | 5/13/2020 11:21:29 PM EDT |
| GB_T_00242912 | Run | Sagel, Brett | 5/13/2020 11:21:29 PM EDT |
| GB_T_00242912 | Conversion Complete | Sagel, Brett | 5/13/2020 11:21:30 PM EDT |
| GB_T_00242912 | Conversion Complete | Sagel, Brett | 5/13/2020 11:21:32 PM EDT |
| GB_T_00242912 | View | Sagel, Brett | 5/13/2020 11:22:17 PM EDT |
| GB_T_00242912 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00242912 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00242918 | Create | McCall, Jeremy | 4/1/2020 9:45:37 AM EDT |
| GB_T_00242918 | Native - Created | McCall, Jeremy | 4/1/2020 9:45:39 AM EDT |
| GB_T_00242918 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00242918 | Images - Created | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00242918 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:26 PM EDT |
| GB_T_00242918 | Move | McCall, Jeremy | 4/7/2020 2:17:27 PM EDT |
| GB_T_00242918 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00242918 | Move | McCall, Jeremy | 4/7/2020 2:45:24 PM EDT |
| GB_T_00242918 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00242918 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000024

**EXHIBIT 18**

| | | | |
|---|---|---|---|
| GB_T_00242918 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00242918 | Run | Sagel, Brett | 5/13/2020 11:22:18 PM EDT |
| GB_T_00242918 | Conversion Complete | Sagel, Brett | 5/13/2020 11:22:21 PM EDT |
| GB_T_00242918 | Run | Sagel, Brett | 5/13/2020 11:22:24 PM EDT |
| GB_T_00242918 | Conversion Complete | Sagel, Brett | 5/13/2020 11:22:24 PM EDT |
| GB_T_00242918 | View | Sagel, Brett | 5/13/2020 11:22:55 PM EDT |
| GB_T_00242918 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00242918 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00242919 | Create | McCall, Jeremy | 4/1/2020 9:45:37 AM EDT |
| GB_T_00242919 | Native - Created | McCall, Jeremy | 4/1/2020 9:45:39 AM EDT |
| GB_T_00242919 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00242919 | Images - Created | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00242919 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:26 PM EDT |
| GB_T_00242919 | Move | McCall, Jeremy | 4/7/2020 2:17:27 PM EDT |
| GB_T_00242919 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00242919 | Move | McCall, Jeremy | 4/7/2020 2:45:24 PM EDT |
| GB_T_00242919 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00242919 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00242919 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00242919 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00242919 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00242921 | Create | McCall, Jeremy | 4/1/2020 9:45:37 AM EDT |
| GB_T_00242921 | Native - Created | McCall, Jeremy | 4/1/2020 9:45:39 AM EDT |
| GB_T_00242921 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00242921 | Images - Created | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00242921 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:26 PM EDT |
| GB_T_00242921 | Move | McCall, Jeremy | 4/7/2020 2:17:27 PM EDT |
| GB_T_00242921 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00242921 | Move | McCall, Jeremy | 4/7/2020 2:45:24 PM EDT |
| GB_T_00242921 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00242921 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00242921 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00242921 | Run | Sagel, Brett | 5/13/2020 11:22:18 PM EDT |
| GB_T_00242921 | Run | Sagel, Brett | 5/13/2020 11:22:18 PM EDT |
| GB_T_00242921 | Conversion Complete | Sagel, Brett | 5/13/2020 11:22:19 PM EDT |
| GB_T_00242921 | Conversion Complete | Sagel, Brett | 5/13/2020 11:22:22 PM EDT |
| GB_T_00242921 | View | Sagel, Brett | 5/13/2020 11:23:17 PM EDT |
| GB_T_00242921 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00242921 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00242922 | Create | McCall, Jeremy | 4/1/2020 9:45:37 AM EDT |
| GB_T_00242922 | Native - Created | McCall, Jeremy | 4/1/2020 9:45:39 AM EDT |
| GB_T_00242922 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00242922 | Images - Created | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00242922 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:26 PM EDT |
| GB_T_00242922 | Move | McCall, Jeremy | 4/7/2020 2:17:27 PM EDT |
| GB_T_00242922 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00242922 | Move | McCall, Jeremy | 4/7/2020 2:45:24 PM EDT |
| GB_T_00242922 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00242922 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00242922 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00242922 | Run | Sagel, Brett | 5/13/2020 11:22:18 PM EDT |
| GB_T_00242922 | Run | Sagel, Brett | 5/13/2020 11:22:18 PM EDT |
| GB_T_00242922 | Conversion Complete | Sagel, Brett | 5/13/2020 11:22:19 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000025

**EXHIBIT 18**
**Page 9 of 84**

| | | | |
|---|---|---|---|
| GB_T_00242922 | Conversion Complete | Sagel, Brett | 5/13/2020 11:22:22 PM EDT |
| GB_T_00242922 | View | Sagel, Brett | 5/13/2020 11:23:37 PM EDT |
| GB_T_00242922 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00242922 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00242926 | Create | McCall, Jeremy | 4/1/2020 9:45:37 AM EDT |
| GB_T_00242926 | Native - Created | McCall, Jeremy | 4/1/2020 9:45:39 AM EDT |
| GB_T_00242926 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00242926 | Images - Created | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00242926 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:26 PM EDT |
| GB_T_00242926 | Move | McCall, Jeremy | 4/7/2020 2:17:27 PM EDT |
| GB_T_00242926 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00242926 | Move | McCall, Jeremy | 4/7/2020 2:45:24 PM EDT |
| GB_T_00242926 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00242926 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00242926 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00242926 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00242926 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00243061 | Create | McCall, Jeremy | 4/1/2020 9:45:37 AM EDT |
| GB_T_00243061 | Native - Created | McCall, Jeremy | 4/1/2020 9:45:39 AM EDT |
| GB_T_00243061 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00243061 | Images - Created | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00243061 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:26 PM EDT |
| GB_T_00243061 | Move | McCall, Jeremy | 4/7/2020 2:17:27 PM EDT |
| GB_T_00243061 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00243061 | Move | McCall, Jeremy | 4/7/2020 2:45:24 PM EDT |
| GB_T_00243061 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00243061 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00243061 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00243061 | Run | Sagel, Brett | 5/13/2020 11:22:56 PM EDT |
| GB_T_00243061 | Run | Sagel, Brett | 5/13/2020 11:22:57 PM EDT |
| GB_T_00243061 | Conversion Complete | Sagel, Brett | 5/13/2020 11:22:57 PM EDT |
| GB_T_00243061 | Conversion Complete | Sagel, Brett | 5/13/2020 11:22:58 PM EDT |
| GB_T_00243061 | View | Sagel, Brett | 5/13/2020 11:23:39 PM EDT |
| GB_T_00243061 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00243061 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00243062 | Create | McCall, Jeremy | 4/1/2020 9:45:37 AM EDT |
| GB_T_00243062 | Native - Created | McCall, Jeremy | 4/1/2020 9:45:39 AM EDT |
| GB_T_00243062 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00243062 | Images - Created | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00243062 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:26 PM EDT |
| GB_T_00243062 | Move | McCall, Jeremy | 4/7/2020 2:17:27 PM EDT |
| GB_T_00243062 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00243062 | Move | McCall, Jeremy | 4/7/2020 2:45:24 PM EDT |
| GB_T_00243062 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00243062 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00243062 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00243062 | Run | Sagel, Brett | 5/13/2020 11:23:18 PM EDT |
| GB_T_00243062 | Run | Sagel, Brett | 5/13/2020 11:23:18 PM EDT |
| GB_T_00243062 | Conversion Complete | Sagel, Brett | 5/13/2020 11:23:21 PM EDT |
| GB_T_00243062 | Conversion Complete | Sagel, Brett | 5/13/2020 11:23:22 PM EDT |
| GB_T_00243062 | View | Sagel, Brett | 5/13/2020 11:24:14 PM EDT |
| GB_T_00243062 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00243062 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000026

**EXHIBIT 18**
**Page 10 of 84**

| | | | |
|---|---|---|---|
| GB_T_00243063 | Create | McCall, Jeremy | 4/1/2020 9:45:37 AM EDT |
| GB_T_00243063 | Native - Created | McCall, Jeremy | 4/1/2020 9:45:39 AM EDT |
| GB_T_00243063 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00243063 | Images - Created | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00243063 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:26 PM EDT |
| GB_T_00243063 | Move | McCall, Jeremy | 4/7/2020 2:17:27 PM EDT |
| GB_T_00243063 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00243063 | Move | McCall, Jeremy | 4/7/2020 2:45:24 PM EDT |
| GB_T_00243063 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00243063 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00243063 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00243063 | Run | Sagel, Brett | 5/13/2020 11:23:38 AM EDT |
| GB_T_00243063 | Run | Sagel, Brett | 5/13/2020 11:23:38 AM EDT |
| GB_T_00243063 | Conversion Complete | Sagel, Brett | 5/13/2020 11:23:41 AM EDT |
| GB_T_00243063 | Conversion Complete | Sagel, Brett | 5/13/2020 11:23:43 AM EDT |
| GB_T_00243063 | View | Sagel, Brett | 5/13/2020 11:24:16 AM EDT |
| GB_T_00243063 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00243063 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00243071 | Create | McCall, Jeremy | 4/1/2020 9:45:37 AM EDT |
| GB_T_00243071 | Native - Created | McCall, Jeremy | 4/1/2020 9:45:39 AM EDT |
| GB_T_00243071 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00243071 | Images - Created | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00243071 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:26 PM EDT |
| GB_T_00243071 | Move | McCall, Jeremy | 4/7/2020 2:17:27 PM EDT |
| GB_T_00243071 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00243071 | Move | McCall, Jeremy | 4/7/2020 2:45:24 PM EDT |
| GB_T_00243071 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00243071 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00243071 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00243071 | Run | Sagel, Brett | 5/13/2020 11:23:41 AM EDT |
| GB_T_00243071 | Run | Sagel, Brett | 5/13/2020 11:23:41 AM EDT |
| GB_T_00243071 | Conversion Complete | Sagel, Brett | 5/13/2020 11:23:41 AM EDT |
| GB_T_00243071 | Conversion Complete | Sagel, Brett | 5/13/2020 11:23:43 AM EDT |
| GB_T_00243071 | View | Sagel, Brett | 5/13/2020 11:24:22 AM EDT |
| GB_T_00243071 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00243071 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00243072 | Create | McCall, Jeremy | 4/1/2020 9:45:37 AM EDT |
| GB_T_00243072 | Native - Created | McCall, Jeremy | 4/1/2020 9:45:39 AM EDT |
| GB_T_00243072 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00243072 | Images - Created | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00243072 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:26 PM EDT |
| GB_T_00243072 | Move | McCall, Jeremy | 4/7/2020 2:17:27 PM EDT |
| GB_T_00243072 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00243072 | Move | McCall, Jeremy | 4/7/2020 2:45:24 PM EDT |
| GB_T_00243072 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00243072 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00243072 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00243072 | Run | Sagel, Brett | 5/13/2020 11:24:15 AM EDT |
| GB_T_00243072 | Run | Sagel, Brett | 5/13/2020 11:24:15 AM EDT |
| GB_T_00243072 | Conversion Complete | Sagel, Brett | 5/13/2020 11:24:15 AM EDT |
| GB_T_00243072 | Conversion Complete | Sagel, Brett | 5/13/2020 11:24:16 AM EDT |
| GB_T_00243072 | View | Sagel, Brett | 5/13/2020 11:24:58 AM EDT |
| GB_T_00243072 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**                   PROS_TEAM_000027

**EXHIBIT 18**
**Page 11 of 84**

| | | | |
|---|---|---|---|
| GB_T_00243072 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00243075 | Create | McCall, Jeremy | 4/1/2020 9:45:37 AM EDT |
| GB_T_00243075 | Native - Created | McCall, Jeremy | 4/1/2020 9:45:39 AM EDT |
| GB_T_00243075 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00243075 | Images - Created | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00243075 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:26 PM EDT |
| GB_T_00243075 | Move | McCall, Jeremy | 4/7/2020 2:17:27 PM EDT |
| GB_T_00243075 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00243075 | Move | McCall, Jeremy | 4/7/2020 2:45:24 PM EDT |
| GB_T_00243075 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00243075 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00243075 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00243075 | Run | Sagel, Brett | 5/13/2020 11:24:19 AM EDT |
| GB_T_00243075 | Run | Sagel, Brett | 5/13/2020 11:24:19 AM EDT |
| GB_T_00243075 | Conversion Complete | Sagel, Brett | 5/13/2020 11:24:19 AM EDT |
| GB_T_00243075 | Conversion Complete | Sagel, Brett | 5/13/2020 11:24:20 AM EDT |
| GB_T_00243075 | View | Sagel, Brett | 5/13/2020 11:25:01 AM EDT |
| GB_T_00243075 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00243075 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00243099 | Create | McCall, Jeremy | 4/1/2020 9:45:37 AM EDT |
| GB_T_00243099 | Native - Created | McCall, Jeremy | 4/1/2020 9:45:39 AM EDT |
| GB_T_00243099 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00243099 | Images - Created | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00243099 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:26 PM EDT |
| GB_T_00243099 | Move | McCall, Jeremy | 4/7/2020 2:17:27 PM EDT |
| GB_T_00243099 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00243099 | Move | McCall, Jeremy | 4/7/2020 2:45:24 PM EDT |
| GB_T_00243099 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00243099 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00243099 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00243099 | Run | Sagel, Brett | 5/13/2020 11:24:23 AM EDT |
| GB_T_00243099 | Run | Sagel, Brett | 5/13/2020 11:24:23 AM EDT |
| GB_T_00243099 | Conversion Complete | Sagel, Brett | 5/13/2020 11:24:23 AM EDT |
| GB_T_00243099 | Conversion Complete | Sagel, Brett | 5/13/2020 11:24:25 AM EDT |
| GB_T_00243099 | View | Sagel, Brett | 5/13/2020 11:25:28 AM EDT |
| GB_T_00243099 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00243099 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00243100 | Create | McCall, Jeremy | 4/1/2020 9:45:37 AM EDT |
| GB_T_00243100 | Native - Created | McCall, Jeremy | 4/1/2020 9:45:39 AM EDT |
| GB_T_00243100 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00243100 | Images - Created | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00243100 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:26 PM EDT |
| GB_T_00243100 | Move | McCall, Jeremy | 4/7/2020 2:17:27 PM EDT |
| GB_T_00243100 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00243100 | Move | McCall, Jeremy | 4/7/2020 2:45:24 PM EDT |
| GB_T_00243100 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00243100 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00243100 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00243100 | Run | Sagel, Brett | 5/13/2020 11:24:59 AM EDT |
| GB_T_00243100 | Run | Sagel, Brett | 5/13/2020 11:24:59 AM EDT |
| GB_T_00243100 | Conversion Complete | Sagel, Brett | 5/13/2020 11:25:00 AM EDT |
| GB_T_00243100 | Conversion Complete | Sagel, Brett | 5/13/2020 11:25:01 AM EDT |
| GB_T_00243100 | View | Sagel, Brett | 5/13/2020 11:26:22 AM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000028

**EXHIBIT 18**

| | | | |
|---|---|---|---|
| GB_T_00243100 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00243100 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| GB_T_00243107 | Create | McCall, Jeremy | 4/1/2020 9:45:37 AM EDT |
| GB_T_00243107 | Native - Created | McCall, Jeremy | 4/1/2020 9:45:39 AM EDT |
| GB_T_00243107 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00243107 | Images - Created | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00243107 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:26 PM EDT |
| GB_T_00243107 | Move | McCall, Jeremy | 4/7/2020 2:17:27 PM EDT |
| GB_T_00243107 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00243107 | Move | McCall, Jeremy | 4/7/2020 2:45:24 PM EDT |
| GB_T_00243107 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00243107 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00243107 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00243107 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00243107 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00243183 | Create | McCall, Jeremy | 4/1/2020 9:45:37 AM EDT |
| GB_T_00243183 | Native - Created | McCall, Jeremy | 4/1/2020 9:45:39 AM EDT |
| GB_T_00243183 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00243183 | Images - Created | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00243183 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:28 PM EDT |
| GB_T_00243183 | Move | McCall, Jeremy | 4/7/2020 2:17:33 PM EDT |
| GB_T_00243183 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00243183 | Move | McCall, Jeremy | 4/7/2020 2:45:31 PM EDT |
| GB_T_00243183 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00243183 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00243183 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00243183 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00243183 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00243252 | Create | McCall, Jeremy | 4/1/2020 9:45:37 AM EDT |
| GB_T_00243252 | Native - Created | McCall, Jeremy | 4/1/2020 9:45:39 AM EDT |
| GB_T_00243252 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00243252 | Images - Created | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00243252 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:28 PM EDT |
| GB_T_00243252 | Move | McCall, Jeremy | 4/7/2020 2:17:33 PM EDT |
| GB_T_00243252 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00243252 | Move | McCall, Jeremy | 4/7/2020 2:45:31 PM EDT |
| GB_T_00243252 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00243252 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00243252 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00243252 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00243252 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00243575 | Create | McCall, Jeremy | 4/1/2020 9:45:37 AM EDT |
| GB_T_00243575 | Native - Created | McCall, Jeremy | 4/1/2020 9:45:39 AM EDT |
| GB_T_00243575 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00243575 | Images - Created | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00243575 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:28 PM EDT |
| GB_T_00243575 | Move | McCall, Jeremy | 4/7/2020 2:17:33 PM EDT |
| GB_T_00243575 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00243575 | Move | McCall, Jeremy | 4/7/2020 2:45:31 PM EDT |
| GB_T_00243575 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00243575 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00243575 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00243575 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |

**EXHIBIT 18**
**Page 13 of 84**

| | | | |
|---|---|---|---|
| GB_T_00243575 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00243576 | Create | McCall, Jeremy | 4/1/2020 9:45:37 AM EDT |
| GB_T_00243576 | Native - Created | McCall, Jeremy | 4/1/2020 9:45:39 AM EDT |
| GB_T_00243576 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00243576 | Images - Created | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00243576 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:28 PM EDT |
| GB_T_00243576 | Move | McCall, Jeremy | 4/7/2020 2:17:33 PM EDT |
| GB_T_00243576 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00243576 | Move | McCall, Jeremy | 4/7/2020 2:45:31 PM EDT |
| GB_T_00243576 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00243576 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00243576 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00243576 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00243576 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00243657 | Create | McCall, Jeremy | 4/1/2020 9:45:37 AM EDT |
| GB_T_00243657 | Native - Created | McCall, Jeremy | 4/1/2020 9:45:39 AM EDT |
| GB_T_00243657 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00243657 | Images - Created | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00243657 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:28 PM EDT |
| GB_T_00243657 | Move | McCall, Jeremy | 4/7/2020 2:17:33 PM EDT |
| GB_T_00243657 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00243657 | Move | McCall, Jeremy | 4/7/2020 2:45:31 PM EDT |
| GB_T_00243657 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00243657 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00243657 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00243657 | Run | Sagel, Brett | 5/13/2020 11:25:03 PM EDT |
| GB_T_00243657 | Run | Sagel, Brett | 5/13/2020 11:25:03 PM EDT |
| GB_T_00243657 | Conversion Complete | Sagel, Brett | 5/13/2020 11:25:03 PM EDT |
| GB_T_00243657 | Conversion Complete | Sagel, Brett | 5/13/2020 11:25:05 PM EDT |
| GB_T_00243657 | View | Sagel, Brett | 5/13/2020 11:26:27 PM EDT |
| GB_T_00243657 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00243657 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00243658 | Create | McCall, Jeremy | 4/1/2020 9:45:37 AM EDT |
| GB_T_00243658 | Native - Created | McCall, Jeremy | 4/1/2020 9:45:39 AM EDT |
| GB_T_00243658 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00243658 | Images - Created | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00243658 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:28 PM EDT |
| GB_T_00243658 | Move | McCall, Jeremy | 4/7/2020 2:17:33 PM EDT |
| GB_T_00243658 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00243658 | Move | McCall, Jeremy | 4/7/2020 2:45:31 PM EDT |
| GB_T_00243658 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00243658 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00243658 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00243658 | Run | Sagel, Brett | 5/13/2020 11:25:29 PM EDT |
| GB_T_00243658 | Run | Sagel, Brett | 5/13/2020 11:25:29 PM EDT |
| GB_T_00243658 | Conversion Complete | Sagel, Brett | 5/13/2020 11:25:29 PM EDT |
| GB_T_00243658 | Conversion Complete | Sagel, Brett | 5/13/2020 11:25:30 PM EDT |
| GB_T_00243658 | View | Sagel, Brett | 5/13/2020 11:36:10 PM EDT |
| GB_T_00243658 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00243658 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00243659 | Create | McCall, Jeremy | 4/1/2020 9:45:37 AM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000030

**EXHIBIT 18**
**Page 14 of 84**

| | | | |
|---|---|---|---|
| GB_T_00243659 | Native - Created | McCall, Jeremy | 4/1/2020 9:45:39 AM EDT |
| GB_T_00243659 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00243659 | Images - Created | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00243659 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:28 PM EDT |
| GB_T_00243659 | Move | McCall, Jeremy | 4/7/2020 2:17:33 PM EDT |
| GB_T_00243659 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00243659 | Move | McCall, Jeremy | 4/7/2020 2:45:31 PM EDT |
| GB_T_00243659 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00243659 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00243659 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00243659 | Run | Sagel, Brett | 5/13/2020 11:26:23 PM EDT |
| GB_T_00243659 | Run | Sagel, Brett | 5/13/2020 11:26:23 PM EDT |
| GB_T_00243659 | Conversion Complete | Sagel, Brett | 5/13/2020 11:26:24 PM EDT |
| GB_T_00243659 | Conversion Complete | Sagel, Brett | 5/13/2020 11:26:26 PM EDT |
| GB_T_00243659 | View | Sagel, Brett | 5/13/2020 11:36:12 PM EDT |
| GB_T_00243659 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00243659 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00243702 | Create | McCall, Jeremy | 4/1/2020 9:45:37 AM EDT |
| GB_T_00243702 | Native - Created | McCall, Jeremy | 4/1/2020 9:45:39 AM EDT |
| GB_T_00243702 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00243702 | Images - Created | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00243702 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:28 PM EDT |
| GB_T_00243702 | Move | McCall, Jeremy | 4/7/2020 2:17:33 PM EDT |
| GB_T_00243702 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00243702 | Move | McCall, Jeremy | 4/7/2020 2:45:31 PM EDT |
| GB_T_00243702 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00243702 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00243702 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00243702 | Run | Sagel, Brett | 5/13/2020 11:26:28 PM EDT |
| GB_T_00243702 | Conversion Complete | Sagel, Brett | 5/13/2020 11:26:28 PM EDT |
| GB_T_00243702 | Run | Sagel, Brett | 5/13/2020 11:26:28 PM EDT |
| GB_T_00243702 | Conversion Complete | Sagel, Brett | 5/13/2020 11:26:29 PM EDT |
| GB_T_00243702 | View | Sagel, Brett | 5/13/2020 11:37:13 PM EDT |
| GB_T_00243702 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00243702 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00243703 | Create | McCall, Jeremy | 4/1/2020 9:45:37 AM EDT |
| GB_T_00243703 | Native - Created | McCall, Jeremy | 4/1/2020 9:45:39 AM EDT |
| GB_T_00243703 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00243703 | Images - Created | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00243703 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:28 PM EDT |
| GB_T_00243703 | Move | McCall, Jeremy | 4/7/2020 2:17:33 PM EDT |
| GB_T_00243703 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00243703 | Move | McCall, Jeremy | 4/7/2020 2:45:31 PM EDT |
| GB_T_00243703 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00243703 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00243703 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00243703 | Run | Sagel, Brett | 5/13/2020 11:36:14 PM EDT |
| GB_T_00243703 | Run | Sagel, Brett | 5/13/2020 11:36:14 PM EDT |
| GB_T_00243703 | Conversion Complete | Sagel, Brett | 5/13/2020 11:36:15 PM EDT |
| GB_T_00243703 | Conversion Complete | Sagel, Brett | 5/13/2020 11:36:16 PM EDT |
| GB_T_00243703 | View | Sagel, Brett | 5/13/2020 11:37:34 PM EDT |
| GB_T_00243703 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00243703 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000031

**EXHIBIT 18**

| | | | |
|---|---|---|---|
| GB_T_00243704 | Create | McCall, Jeremy | 4/1/2020 9:45:37 AM EDT |
| GB_T_00243704 | Native - Created | McCall, Jeremy | 4/1/2020 9:45:39 AM EDT |
| GB_T_00243704 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00243704 | Images - Created | McCall, Jeremy | 4/1/2020 12:34:07 PM EDT |
| GB_T_00243704 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:28 PM EDT |
| GB_T_00243704 | Move | McCall, Jeremy | 4/7/2020 2:17:33 PM EDT |
| GB_T_00243704 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00243704 | Move | McCall, Jeremy | 4/7/2020 2:45:31 PM EDT |
| GB_T_00243704 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00243704 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00243704 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00243704 | Run | Sagel, Brett | 5/13/2020 11:36:14 PM EDT |
| GB_T_00243704 | Run | Sagel, Brett | 5/13/2020 11:36:14 PM EDT |
| GB_T_00243704 | Conversion Complete | Sagel, Brett | 5/13/2020 11:36:15 PM EDT |
| GB_T_00243704 | Conversion Complete | Sagel, Brett | 5/13/2020 11:36:16 PM EDT |
| GB_T_00243704 | View | Sagel, Brett | 5/13/2020 11:37:36 PM EDT |
| GB_T_00243704 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00243704 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00246061 | Create | McCall, Jeremy | 4/1/2020 9:45:37 AM EDT |
| GB_T_00246061 | Native - Created | McCall, Jeremy | 4/1/2020 9:45:39 AM EDT |
| GB_T_00246061 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:34:46 PM EDT |
| GB_T_00246061 | Images - Created | McCall, Jeremy | 4/1/2020 12:34:46 PM EDT |
| GB_T_00246061 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:28 PM EDT |
| GB_T_00246061 | Move | McCall, Jeremy | 4/7/2020 2:17:33 PM EDT |
| GB_T_00246061 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00246061 | Move | McCall, Jeremy | 4/7/2020 2:45:31 PM EDT |
| GB_T_00246061 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00246061 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00246061 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00246061 | Run | Sagel, Brett | 5/13/2020 11:37:14 PM EDT |
| GB_T_00246061 | Run | Sagel, Brett | 5/13/2020 11:37:15 PM EDT |
| GB_T_00246061 | Conversion Complete | Sagel, Brett | 5/13/2020 11:37:15 PM EDT |
| GB_T_00246061 | Conversion Complete | Sagel, Brett | 5/13/2020 11:37:16 PM EDT |
| GB_T_00246061 | View | Sagel, Brett | 5/13/2020 11:37:39 PM EDT |
| GB_T_00246061 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00246061 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00246072 | Create | McCall, Jeremy | 4/1/2020 9:45:37 AM EDT |
| GB_T_00246072 | Native - Created | McCall, Jeremy | 4/1/2020 9:45:39 AM EDT |
| GB_T_00246072 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:34:46 PM EDT |
| GB_T_00246072 | Images - Created | McCall, Jeremy | 4/1/2020 12:34:46 PM EDT |
| GB_T_00246072 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:28 PM EDT |
| GB_T_00246072 | Move | McCall, Jeremy | 4/7/2020 2:17:33 PM EDT |
| GB_T_00246072 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00246072 | Move | McCall, Jeremy | 4/7/2020 2:45:31 PM EDT |
| GB_T_00246072 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00246072 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00246072 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00246072 | Run | Sagel, Brett | 5/13/2020 11:37:34 PM EDT |
| GB_T_00246072 | Run | Sagel, Brett | 5/13/2020 11:37:34 PM EDT |
| GB_T_00246072 | Conversion Complete | Sagel, Brett | 5/13/2020 11:37:35 PM EDT |
| GB_T_00246072 | Conversion Complete | Sagel, Brett | 5/13/2020 11:37:37 PM EDT |
| GB_T_00246072 | View | Sagel, Brett | 5/13/2020 11:38:16 PM EDT |
| GB_T_00246072 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00246072 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000032

**EXHIBIT 18**
**Page 16 of 84**

| GB_T_00246084 | Create | McCall, Jeremy | 4/1/2020 9:45:37 AM EDT |
| GB_T_00246084 | Native - Created | McCall, Jeremy | 4/1/2020 9:45:39 AM EDT |
| GB_T_00246084 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:34:46 PM EDT |
| GB_T_00246084 | Images - Created | McCall, Jeremy | 4/1/2020 12:34:46 PM EDT |
| GB_T_00246084 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:28 PM EDT |
| GB_T_00246084 | Move | McCall, Jeremy | 4/7/2020 2:17:33 PM EDT |
| GB_T_00246084 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00246084 | Move | McCall, Jeremy | 4/7/2020 2:45:31 PM EDT |
| GB_T_00246084 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00246084 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00246084 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00246084 | Run | Sagel, Brett | 5/13/2020 11:37:38 PM EDT |
| GB_T_00246084 | Run | Sagel, Brett | 5/13/2020 11:37:38 PM EDT |
| GB_T_00246084 | Conversion Complete | Sagel, Brett | 5/13/2020 11:37:39 PM EDT |
| GB_T_00246084 | Conversion Complete | Sagel, Brett | 5/13/2020 11:37:41 PM EDT |
| GB_T_00246084 | View | Sagel, Brett | 5/13/2020 11:38:20 PM EDT |
| GB_T_00246084 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00246084 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| | | | |
| GB_T_00246085 | Create | McCall, Jeremy | 4/1/2020 9:45:37 AM EDT |
| GB_T_00246085 | Native - Created | McCall, Jeremy | 4/1/2020 9:45:39 AM EDT |
| GB_T_00246085 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:34:46 PM EDT |
| GB_T_00246085 | Images - Created | McCall, Jeremy | 4/1/2020 12:34:46 PM EDT |
| GB_T_00246085 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:28 PM EDT |
| GB_T_00246085 | Move | McCall, Jeremy | 4/7/2020 2:17:33 PM EDT |
| GB_T_00246085 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00246085 | Move | McCall, Jeremy | 4/7/2020 2:45:31 PM EDT |
| GB_T_00246085 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00246085 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00246085 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00246085 | Run | Sagel, Brett | 5/13/2020 11:37:41 PM EDT |
| GB_T_00246085 | Run | Sagel, Brett | 5/13/2020 11:37:41 PM EDT |
| GB_T_00246085 | Conversion Complete | Sagel, Brett | 5/13/2020 11:37:41 PM EDT |
| GB_T_00246085 | Conversion Complete | Sagel, Brett | 5/13/2020 11:37:42 PM EDT |
| GB_T_00246085 | View | Sagel, Brett | 5/13/2020 11:38:35 PM EDT |
| GB_T_00246085 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00246085 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| | | | |
| GB_T_00246095 | Create | McCall, Jeremy | 4/1/2020 9:45:37 AM EDT |
| GB_T_00246095 | Native - Created | McCall, Jeremy | 4/1/2020 9:45:39 AM EDT |
| GB_T_00246095 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:34:46 PM EDT |
| GB_T_00246095 | Images - Created | McCall, Jeremy | 4/1/2020 12:34:46 PM EDT |
| GB_T_00246095 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:28 PM EDT |
| GB_T_00246095 | Move | McCall, Jeremy | 4/7/2020 2:17:33 PM EDT |
| GB_T_00246095 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00246095 | Move | McCall, Jeremy | 4/7/2020 2:45:31 PM EDT |
| GB_T_00246095 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00246095 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00246095 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00246095 | Run | Sagel, Brett | 5/13/2020 11:38:17 PM EDT |
| GB_T_00246095 | Run | Sagel, Brett | 5/13/2020 11:38:17 PM EDT |
| GB_T_00246095 | Conversion Complete | Sagel, Brett | 5/13/2020 11:38:18 PM EDT |
| GB_T_00246095 | Conversion Complete | Sagel, Brett | 5/13/2020 11:38:19 PM EDT |
| GB_T_00246095 | View | Sagel, Brett | 5/13/2020 11:38:37 PM EDT |
| GB_T_00246095 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00246095 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000033

**EXHIBIT 18**
**Page 17 of 84**

| | | | |
|---|---|---|---|
| GB_T_00246096 | Create | McCall, Jeremy | 4/1/2020 9:45:37 AM EDT |
| GB_T_00246096 | Native - Created | McCall, Jeremy | 4/1/2020 9:45:39 AM EDT |
| GB_T_00246096 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:34:46 PM EDT |
| GB_T_00246096 | Images - Created | McCall, Jeremy | 4/1/2020 12:34:46 PM EDT |
| GB_T_00246096 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:28 PM EDT |
| GB_T_00246096 | Move | McCall, Jeremy | 4/7/2020 2:17:33 PM EDT |
| GB_T_00246096 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00246096 | Move | McCall, Jeremy | 4/7/2020 2:45:31 PM EDT |
| GB_T_00246096 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00246096 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00246096 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00246096 | Run | Sagel, Brett | 5/13/2020 11:38:21 AM EDT |
| GB_T_00246096 | Run | Sagel, Brett | 5/13/2020 11:38:21 AM EDT |
| GB_T_00246096 | Conversion Complete | Sagel, Brett | 5/13/2020 11:38:33 AM EDT |
| GB_T_00246096 | Conversion Complete | Sagel, Brett | 5/13/2020 11:38:38 AM EDT |
| GB_T_00246096 | View | Sagel, Brett | 5/13/2020 11:38:49 AM EDT |
| GB_T_00246096 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00246096 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00246097 | Create | McCall, Jeremy | 4/1/2020 9:46:13 AM EDT |
| GB_T_00246097 | Native - Created | McCall, Jeremy | 4/1/2020 9:46:15 AM EDT |
| GB_T_00246097 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:34:46 PM EDT |
| GB_T_00246097 | Images - Created | McCall, Jeremy | 4/1/2020 12:34:46 PM EDT |
| GB_T_00246097 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:28 PM EDT |
| GB_T_00246097 | Move | McCall, Jeremy | 4/7/2020 2:17:33 PM EDT |
| GB_T_00246097 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00246097 | Move | McCall, Jeremy | 4/7/2020 2:45:31 PM EDT |
| GB_T_00246097 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00246097 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00246097 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00246097 | Run | Sagel, Brett | 5/13/2020 11:38:36 AM EDT |
| GB_T_00246097 | Run | Sagel, Brett | 5/13/2020 11:38:36 AM EDT |
| GB_T_00246097 | Conversion Complete | Sagel, Brett | 5/13/2020 11:38:47 AM EDT |
| GB_T_00246097 | Conversion Complete | Sagel, Brett | 5/13/2020 11:38:47 AM EDT |
| GB_T_00246097 | View | Sagel, Brett | 5/13/2020 11:38:51 AM EDT |
| GB_T_00246097 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00246097 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00246205 | Create | McCall, Jeremy | 4/1/2020 9:46:13 AM EDT |
| GB_T_00246205 | Native - Created | McCall, Jeremy | 4/1/2020 9:46:15 AM EDT |
| GB_T_00246205 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:34:46 PM EDT |
| GB_T_00246205 | Images - Created | McCall, Jeremy | 4/1/2020 12:34:46 PM EDT |
| GB_T_00246205 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:28 PM EDT |
| GB_T_00246205 | Move | McCall, Jeremy | 4/7/2020 2:17:33 PM EDT |
| GB_T_00246205 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00246205 | Move | McCall, Jeremy | 4/7/2020 2:45:31 PM EDT |
| GB_T_00246205 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00246205 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00246205 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00246205 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00246205 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00246206 | Create | McCall, Jeremy | 4/1/2020 9:46:13 AM EDT |
| GB_T_00246206 | Native - Created | McCall, Jeremy | 4/1/2020 9:46:15 AM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000034

**EXHIBIT 18**

| | | | |
|---|---|---|---|
| GB_T_00246206 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:34:46 PM EDT |
| GB_T_00246206 | Images - Created | McCall, Jeremy | 4/1/2020 12:34:46 PM EDT |
| GB_T_00246206 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:28 PM EDT |
| GB_T_00246206 | Move | McCall, Jeremy | 4/7/2020 2:17:33 PM EDT |
| GB_T_00246206 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00246206 | Move | McCall, Jeremy | 4/7/2020 2:45:31 PM EDT |
| GB_T_00246206 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00246206 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00246206 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00246206 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00246206 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00246207 | Create | McCall, Jeremy | 4/1/2020 9:46:13 AM EDT |
| GB_T_00246207 | Native - Created | McCall, Jeremy | 4/1/2020 9:46:15 AM EDT |
| GB_T_00246207 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:34:46 PM EDT |
| GB_T_00246207 | Images - Created | McCall, Jeremy | 4/1/2020 12:34:46 PM EDT |
| GB_T_00246207 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:28 PM EDT |
| GB_T_00246207 | Move | McCall, Jeremy | 4/7/2020 2:17:33 PM EDT |
| GB_T_00246207 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00246207 | Move | McCall, Jeremy | 4/7/2020 2:45:31 PM EDT |
| GB_T_00246207 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00246207 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00246207 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00246207 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00246207 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00246208 | Create | McCall, Jeremy | 4/1/2020 9:46:13 AM EDT |
| GB_T_00246208 | Native - Created | McCall, Jeremy | 4/1/2020 9:46:15 AM EDT |
| GB_T_00246208 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:34:46 PM EDT |
| GB_T_00246208 | Images - Created | McCall, Jeremy | 4/1/2020 12:34:46 PM EDT |
| GB_T_00246208 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:28 PM EDT |
| GB_T_00246208 | Move | McCall, Jeremy | 4/7/2020 2:17:33 PM EDT |
| GB_T_00246208 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00246208 | Move | McCall, Jeremy | 4/7/2020 2:45:31 PM EDT |
| GB_T_00246208 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00246208 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00246208 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00246208 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00246208 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00246209 | Create | McCall, Jeremy | 4/1/2020 9:46:13 AM EDT |
| GB_T_00246209 | Native - Created | McCall, Jeremy | 4/1/2020 9:46:15 AM EDT |
| GB_T_00246209 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:34:46 PM EDT |
| GB_T_00246209 | Images - Created | McCall, Jeremy | 4/1/2020 12:34:46 PM EDT |
| GB_T_00246209 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:28 PM EDT |
| GB_T_00246209 | Move | McCall, Jeremy | 4/7/2020 2:17:33 PM EDT |
| GB_T_00246209 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00246209 | Move | McCall, Jeremy | 4/7/2020 2:45:31 PM EDT |
| GB_T_00246209 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00246209 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00246209 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00246209 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00246209 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00246210 | Create | McCall, Jeremy | 4/1/2020 9:46:13 AM EDT |

**EXHIBIT 18**
**Page 19 of 84**

| | | | |
|---|---|---|---|
| GB_T_00246210 | Native - Created | McCall, Jeremy | 4/1/2020 9:46:15 AM EDT |
| GB_T_00246210 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:34:46 PM EDT |
| GB_T_00246210 | Images - Created | McCall, Jeremy | 4/1/2020 12:34:46 PM EDT |
| GB_T_00246210 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:28 PM EDT |
| GB_T_00246210 | Move | McCall, Jeremy | 4/7/2020 2:17:33 PM EDT |
| GB_T_00246210 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00246210 | Move | McCall, Jeremy | 4/7/2020 2:45:31 PM EDT |
| GB_T_00246210 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00246210 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00246210 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00246210 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00246210 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00247771 | Create | McCall, Jeremy | 4/1/2020 9:46:13 AM EDT |
| GB_T_00247771 | Native - Created | McCall, Jeremy | 4/1/2020 9:46:15 AM EDT |
| GB_T_00247771 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:35:20 PM EDT |
| GB_T_00247771 | Images - Created | McCall, Jeremy | 4/1/2020 12:35:20 PM EDT |
| GB_T_00247771 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:28 PM EDT |
| GB_T_00247771 | Move | McCall, Jeremy | 4/7/2020 2:17:33 PM EDT |
| GB_T_00247771 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00247771 | Move | McCall, Jeremy | 4/7/2020 2:45:31 PM EDT |
| GB_T_00247771 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00247771 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00247771 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00247771 | Run | Sagel, Brett | 5/13/2020 11:38:50 PM EDT |
| GB_T_00247771 | Run | Sagel, Brett | 5/13/2020 11:38:50 PM EDT |
| GB_T_00247771 | Conversion Complete | Sagel, Brett | 5/13/2020 11:38:51 PM EDT |
| GB_T_00247771 | Conversion Complete | Sagel, Brett | 5/13/2020 11:38:51 PM EDT |
| GB_T_00247771 | View | Sagel, Brett | 5/13/2020 11:39:00 PM EDT |
| GB_T_00247771 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00247771 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00247772 | Create | McCall, Jeremy | 4/1/2020 9:46:13 AM EDT |
| GB_T_00247772 | Native - Created | McCall, Jeremy | 4/1/2020 9:46:15 AM EDT |
| GB_T_00247772 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:35:20 PM EDT |
| GB_T_00247772 | Images - Created | McCall, Jeremy | 4/1/2020 12:35:20 PM EDT |
| GB_T_00247772 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:28 PM EDT |
| GB_T_00247772 | Move | McCall, Jeremy | 4/7/2020 2:17:33 PM EDT |
| GB_T_00247772 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00247772 | Move | McCall, Jeremy | 4/7/2020 2:45:31 PM EDT |
| GB_T_00247772 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00247772 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00247772 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00247772 | Run | Sagel, Brett | 5/13/2020 11:38:54 PM EDT |
| GB_T_00247772 | Run | Sagel, Brett | 5/13/2020 11:38:54 PM EDT |
| GB_T_00247772 | Conversion Complete | Sagel, Brett | 5/13/2020 11:39:01 PM EDT |
| GB_T_00247772 | Conversion Complete | Sagel, Brett | 5/13/2020 11:39:02 PM EDT |
| GB_T_00247772 | View | Sagel, Brett | 5/13/2020 11:39:07 PM EDT |
| GB_T_00247772 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00247772 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00247784 | Create | McCall, Jeremy | 4/1/2020 9:46:13 AM EDT |
| GB_T_00247784 | Native - Created | McCall, Jeremy | 4/1/2020 9:46:15 AM EDT |
| GB_T_00247784 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:35:20 PM EDT |
| GB_T_00247784 | Images - Created | McCall, Jeremy | 4/1/2020 12:35:20 PM EDT |
| GB_T_00247784 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:28 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000036

**EXHIBIT 18**

| | | | |
|---|---|---|---|
| GB_T_00247784 | Move | McCall, Jeremy | 4/7/2020 2:17:33 PM EDT |
| GB_T_00247784 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00247784 | Move | McCall, Jeremy | 4/7/2020 2:45:31 PM EDT |
| GB_T_00247784 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00247784 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00247784 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00247784 | Run | Sagel, Brett | 5/13/2020 11:38:59 PM EDT |
| GB_T_00247784 | Run | Sagel, Brett | 5/13/2020 11:38:59 PM EDT |
| GB_T_00247784 | Conversion Complete | Sagel, Brett | 5/13/2020 11:39:00 PM EDT |
| GB_T_00247784 | Conversion Complete | Sagel, Brett | 5/13/2020 11:39:01 PM EDT |
| GB_T_00247784 | View | Sagel, Brett | 5/13/2020 11:39:10 PM EDT |
| GB_T_00247784 | View | Andre, Julian | 5/14/2020 12:19:18 AM EDT |
| GB_T_00247784 | Update | Andre, Julian | 5/14/2020 12:20:33 AM EDT |
| GB_T_00247784 | View | Sagel, Brett | 5/14/2020 12:57:41 PM EDT |
| GB_T_00247784 | View | Sagel, Brett | 5/14/2020 12:58:30 PM EDT |
| GB_T_00247784 | View | Andre, Julian | 5/14/2020 1:14:46 PM EDT |
| GB_T_00247784 | View | Andre, Julian | 5/14/2020 1:15:52 PM EDT |
| GB_T_00247784 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00247784 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00247785 | Create | McCall, Jeremy | 4/1/2020 9:46:13 AM EDT |
| GB_T_00247785 | Native - Created | McCall, Jeremy | 4/1/2020 9:46:15 AM EDT |
| GB_T_00247785 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:35:20 PM EDT |
| GB_T_00247785 | Images - Created | McCall, Jeremy | 4/1/2020 12:35:20 PM EDT |
| GB_T_00247785 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:28 PM EDT |
| GB_T_00247785 | Move | McCall, Jeremy | 4/7/2020 2:17:33 PM EDT |
| GB_T_00247785 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00247785 | Move | McCall, Jeremy | 4/7/2020 2:45:31 PM EDT |
| GB_T_00247785 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00247785 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00247785 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00247785 | Run | Sagel, Brett | 5/13/2020 11:39:03 PM EDT |
| GB_T_00247785 | Run | Sagel, Brett | 5/13/2020 11:39:03 PM EDT |
| GB_T_00247785 | Conversion Complete | Sagel, Brett | 5/13/2020 11:39:03 PM EDT |
| GB_T_00247785 | Conversion Complete | Sagel, Brett | 5/13/2020 11:39:03 PM EDT |
| GB_T_00247785 | View | Sagel, Brett | 5/13/2020 11:41:47 PM EDT |
| GB_T_00247785 | View | Sagel, Brett | 5/14/2020 12:58:16 PM EDT |
| GB_T_00247785 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00247785 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00250086 | Create | McCall, Jeremy | 4/1/2020 9:46:13 AM EDT |
| GB_T_00250086 | Native - Created | McCall, Jeremy | 4/1/2020 9:46:15 AM EDT |
| GB_T_00250086 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:36:05 PM EDT |
| GB_T_00250086 | Images - Created | McCall, Jeremy | 4/1/2020 12:36:05 PM EDT |
| GB_T_00250086 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:28 PM EDT |
| GB_T_00250086 | Move | McCall, Jeremy | 4/7/2020 2:17:33 PM EDT |
| GB_T_00250086 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:31 PM EDT |
| GB_T_00250086 | Move | McCall, Jeremy | 4/7/2020 2:45:31 PM EDT |
| GB_T_00250086 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00250086 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00250086 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00250086 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00250086 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00252161 | Create | McCall, Jeremy | 4/1/2020 9:46:44 AM EDT |
| GB_T_00252161 | Native - Created | McCall, Jeremy | 4/1/2020 9:46:45 AM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000037

**EXHIBIT 18**

| | | | |
|---|---|---|---|
| GB_T_00252161 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:36:56 PM EDT |
| GB_T_00252161 | Images - Created | McCall, Jeremy | 4/1/2020 12:36:56 PM EDT |
| GB_T_00252161 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:29 PM EDT |
| GB_T_00252161 | Move | McCall, Jeremy | 4/7/2020 2:17:39 PM EDT |
| GB_T_00252161 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00252161 | Move | McCall, Jeremy | 4/7/2020 2:45:36 PM EDT |
| GB_T_00252161 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00252161 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00252161 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00252161 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00252161 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00252162 | Create | McCall, Jeremy | 4/1/2020 9:46:44 AM EDT |
| GB_T_00252162 | Native - Created | McCall, Jeremy | 4/1/2020 9:46:45 AM EDT |
| GB_T_00252162 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:36:56 PM EDT |
| GB_T_00252162 | Images - Created | McCall, Jeremy | 4/1/2020 12:36:56 PM EDT |
| GB_T_00252162 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:29 PM EDT |
| GB_T_00252162 | Move | McCall, Jeremy | 4/7/2020 2:17:39 PM EDT |
| GB_T_00252162 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00252162 | Move | McCall, Jeremy | 4/7/2020 2:45:36 PM EDT |
| GB_T_00252162 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00252162 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00252162 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00252162 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00252162 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00252184 | Create | McCall, Jeremy | 4/1/2020 9:46:44 AM EDT |
| GB_T_00252184 | Native - Created | McCall, Jeremy | 4/1/2020 9:46:45 AM EDT |
| GB_T_00252184 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:36:56 PM EDT |
| GB_T_00252184 | Images - Created | McCall, Jeremy | 4/1/2020 12:36:56 PM EDT |
| GB_T_00252184 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:29 PM EDT |
| GB_T_00252184 | Move | McCall, Jeremy | 4/7/2020 2:17:39 PM EDT |
| GB_T_00252184 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00252184 | Move | McCall, Jeremy | 4/7/2020 2:45:36 PM EDT |
| GB_T_00252184 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00252184 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00252184 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00252184 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00252184 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00252185 | Create | McCall, Jeremy | 4/1/2020 9:46:44 AM EDT |
| GB_T_00252185 | Native - Created | McCall, Jeremy | 4/1/2020 9:46:45 AM EDT |
| GB_T_00252185 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:36:56 PM EDT |
| GB_T_00252185 | Images - Created | McCall, Jeremy | 4/1/2020 12:36:56 PM EDT |
| GB_T_00252185 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:29 PM EDT |
| GB_T_00252185 | Move | McCall, Jeremy | 4/7/2020 2:17:39 PM EDT |
| GB_T_00252185 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00252185 | Move | McCall, Jeremy | 4/7/2020 2:45:36 PM EDT |
| GB_T_00252185 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00252185 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00252185 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00252185 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00252185 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00254756 | Create | McCall, Jeremy | 4/1/2020 9:46:44 AM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000038

**EXHIBIT 18**
**Page 22 of 84**

| | | | |
|---|---|---|---|
| GB_T_00254756 | Native - Created | McCall, Jeremy | 4/1/2020 9:46:45 AM EDT |
| GB_T_00254756 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:37:32 PM EDT |
| GB_T_00254756 | Images - Created | McCall, Jeremy | 4/1/2020 12:37:32 PM EDT |
| GB_T_00254756 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:29 PM EDT |
| GB_T_00254756 | Move | McCall, Jeremy | 4/7/2020 2:17:39 PM EDT |
| GB_T_00254756 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00254756 | Move | McCall, Jeremy | 4/7/2020 2:45:36 PM EDT |
| GB_T_00254756 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254756 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00254756 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00254756 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00254756 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00254785 | Create | McCall, Jeremy | 4/1/2020 9:46:44 AM EDT |
| GB_T_00254785 | Native - Created | McCall, Jeremy | 4/1/2020 9:46:45 AM EDT |
| GB_T_00254785 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:37:32 PM EDT |
| GB_T_00254785 | Images - Created | McCall, Jeremy | 4/1/2020 12:37:32 PM EDT |
| GB_T_00254785 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:29 PM EDT |
| GB_T_00254785 | Move | McCall, Jeremy | 4/7/2020 2:17:39 PM EDT |
| GB_T_00254785 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00254785 | Move | McCall, Jeremy | 4/7/2020 2:45:36 PM EDT |
| GB_T_00254785 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254785 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00254785 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00254785 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00254785 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00254789 | Create | McCall, Jeremy | 4/1/2020 9:46:44 AM EDT |
| GB_T_00254789 | Native - Created | McCall, Jeremy | 4/1/2020 9:46:45 AM EDT |
| GB_T_00254789 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:37:32 PM EDT |
| GB_T_00254789 | Images - Created | McCall, Jeremy | 4/1/2020 12:37:32 PM EDT |
| GB_T_00254789 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:29 PM EDT |
| GB_T_00254789 | Move | McCall, Jeremy | 4/7/2020 2:17:39 PM EDT |
| GB_T_00254789 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00254789 | Move | McCall, Jeremy | 4/7/2020 2:45:36 PM EDT |
| GB_T_00254789 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254789 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00254789 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00254789 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00254789 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00254790 | Create | McCall, Jeremy | 4/1/2020 9:46:44 AM EDT |
| GB_T_00254790 | Native - Created | McCall, Jeremy | 4/1/2020 9:46:45 AM EDT |
| GB_T_00254790 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:37:32 PM EDT |
| GB_T_00254790 | Images - Created | McCall, Jeremy | 4/1/2020 12:37:32 PM EDT |
| GB_T_00254790 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:29 PM EDT |
| GB_T_00254790 | Move | McCall, Jeremy | 4/7/2020 2:17:39 PM EDT |
| GB_T_00254790 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00254790 | Move | McCall, Jeremy | 4/7/2020 2:45:36 PM EDT |
| GB_T_00254790 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254790 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00254790 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00254790 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00254790 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

**PROS_TEAM_000039**

**EXHIBIT 18**

| | | | |
|---|---|---|---|
| GB_T_00254803 | Create | McCall, Jeremy | 4/1/2020 9:46:44 AM EDT |
| GB_T_00254803 | Native - Created | McCall, Jeremy | 4/1/2020 9:46:45 AM EDT |
| GB_T_00254803 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:37:32 PM EDT |
| GB_T_00254803 | Images - Created | McCall, Jeremy | 4/1/2020 12:37:32 PM EDT |
| GB_T_00254803 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:29 PM EDT |
| GB_T_00254803 | Move | McCall, Jeremy | 4/7/2020 2:17:39 PM EDT |
| GB_T_00254803 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00254803 | Move | McCall, Jeremy | 4/7/2020 2:45:36 PM EDT |
| GB_T_00254803 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254803 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00254803 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00254803 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00254803 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00254804 | Create | McCall, Jeremy | 4/1/2020 9:46:44 AM EDT |
| GB_T_00254804 | Native - Created | McCall, Jeremy | 4/1/2020 9:46:45 AM EDT |
| GB_T_00254804 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:37:32 PM EDT |
| GB_T_00254804 | Images - Created | McCall, Jeremy | 4/1/2020 12:37:32 PM EDT |
| GB_T_00254804 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:29 PM EDT |
| GB_T_00254804 | Move | McCall, Jeremy | 4/7/2020 2:17:39 PM EDT |
| GB_T_00254804 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00254804 | Move | McCall, Jeremy | 4/7/2020 2:45:36 PM EDT |
| GB_T_00254804 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254804 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00254804 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00254804 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00254804 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00254805 | Create | McCall, Jeremy | 4/1/2020 9:46:44 AM EDT |
| GB_T_00254805 | Native - Created | McCall, Jeremy | 4/1/2020 9:46:45 AM EDT |
| GB_T_00254805 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:37:32 PM EDT |
| GB_T_00254805 | Images - Created | McCall, Jeremy | 4/1/2020 12:37:32 PM EDT |
| GB_T_00254805 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:29 PM EDT |
| GB_T_00254805 | Move | McCall, Jeremy | 4/7/2020 2:17:39 PM EDT |
| GB_T_00254805 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00254805 | Move | McCall, Jeremy | 4/7/2020 2:45:36 PM EDT |
| GB_T_00254805 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254805 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00254805 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00254805 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00254805 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00254806 | Create | McCall, Jeremy | 4/1/2020 9:46:44 AM EDT |
| GB_T_00254806 | Native - Created | McCall, Jeremy | 4/1/2020 9:46:45 AM EDT |
| GB_T_00254806 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:37:32 PM EDT |
| GB_T_00254806 | Images - Created | McCall, Jeremy | 4/1/2020 12:37:32 PM EDT |
| GB_T_00254806 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:29 PM EDT |
| GB_T_00254806 | Move | McCall, Jeremy | 4/7/2020 2:17:39 PM EDT |
| GB_T_00254806 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00254806 | Move | McCall, Jeremy | 4/7/2020 2:45:36 PM EDT |
| GB_T_00254806 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254806 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00254806 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00254806 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00254806 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |

| GB_T_00254807 | Create | McCall, Jeremy | 4/1/2020 9:46:44 AM EDT |
| GB_T_00254807 | Native - Created | McCall, Jeremy | 4/1/2020 9:46:45 AM EDT |
| GB_T_00254807 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:37:32 PM EDT |
| GB_T_00254807 | Images - Created | McCall, Jeremy | 4/1/2020 12:37:32 PM EDT |
| GB_T_00254807 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:29 PM EDT |
| GB_T_00254807 | Move | McCall, Jeremy | 4/7/2020 2:17:39 PM EDT |
| GB_T_00254807 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00254807 | Move | McCall, Jeremy | 4/7/2020 2:45:36 PM EDT |
| GB_T_00254807 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254807 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00254807 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00254807 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00254807 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00254809 | Create | McCall, Jeremy | 4/1/2020 9:46:44 AM EDT |
| GB_T_00254809 | Native - Created | McCall, Jeremy | 4/1/2020 9:46:45 AM EDT |
| GB_T_00254809 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:37:32 PM EDT |
| GB_T_00254809 | Images - Created | McCall, Jeremy | 4/1/2020 12:37:32 PM EDT |
| GB_T_00254809 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:29 PM EDT |
| GB_T_00254809 | Move | McCall, Jeremy | 4/7/2020 2:17:39 PM EDT |
| GB_T_00254809 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00254809 | Move | McCall, Jeremy | 4/7/2020 2:45:36 PM EDT |
| GB_T_00254809 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254809 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00254809 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00254809 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00254809 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00254810 | Create | McCall, Jeremy | 4/1/2020 9:46:44 AM EDT |
| GB_T_00254810 | Native - Created | McCall, Jeremy | 4/1/2020 9:46:45 AM EDT |
| GB_T_00254810 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:37:32 PM EDT |
| GB_T_00254810 | Images - Created | McCall, Jeremy | 4/1/2020 12:37:32 PM EDT |
| GB_T_00254810 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:29 PM EDT |
| GB_T_00254810 | Move | McCall, Jeremy | 4/7/2020 2:17:39 PM EDT |
| GB_T_00254810 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00254810 | Move | McCall, Jeremy | 4/7/2020 2:45:36 PM EDT |
| GB_T_00254810 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254810 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00254810 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00254810 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00254810 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00254856 | Create | McCall, Jeremy | 4/1/2020 9:46:44 AM EDT |
| GB_T_00254856 | Native - Created | McCall, Jeremy | 4/1/2020 9:46:45 AM EDT |
| GB_T_00254856 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:37:32 PM EDT |
| GB_T_00254856 | Images - Created | McCall, Jeremy | 4/1/2020 12:37:32 PM EDT |
| GB_T_00254856 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:29 PM EDT |
| GB_T_00254856 | Move | McCall, Jeremy | 4/7/2020 2:17:39 PM EDT |
| GB_T_00254856 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00254856 | Move | McCall, Jeremy | 4/7/2020 2:45:36 PM EDT |
| GB_T_00254856 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254856 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00254856 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00254856 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00254856 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |

| GB_T_00254860 | Create | McCall, Jeremy | 4/1/2020 9:46:44 AM EDT |
| GB_T_00254860 | Native - Created | McCall, Jeremy | 4/1/2020 9:46:45 AM EDT |
| GB_T_00254860 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:37:32 PM EDT |
| GB_T_00254860 | Images - Created | McCall, Jeremy | 4/1/2020 12:37:32 PM EDT |
| GB_T_00254860 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:29 PM EDT |
| GB_T_00254860 | Move | McCall, Jeremy | 4/7/2020 2:17:39 PM EDT |
| GB_T_00254860 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00254860 | Move | McCall, Jeremy | 4/7/2020 2:45:36 PM EDT |
| GB_T_00254860 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254860 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00254860 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00254860 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00254860 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00254861 | Create | McCall, Jeremy | 4/1/2020 9:46:44 AM EDT |
| GB_T_00254861 | Native - Created | McCall, Jeremy | 4/1/2020 9:46:45 AM EDT |
| GB_T_00254861 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:37:32 PM EDT |
| GB_T_00254861 | Images - Created | McCall, Jeremy | 4/1/2020 12:37:32 PM EDT |
| GB_T_00254861 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:29 PM EDT |
| GB_T_00254861 | Move | McCall, Jeremy | 4/7/2020 2:17:39 PM EDT |
| GB_T_00254861 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00254861 | Move | McCall, Jeremy | 4/7/2020 2:45:36 PM EDT |
| GB_T_00254861 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254861 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00254861 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00254861 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00254861 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00254862 | Create | McCall, Jeremy | 4/1/2020 9:46:44 AM EDT |
| GB_T_00254862 | Native - Created | McCall, Jeremy | 4/1/2020 9:46:45 AM EDT |
| GB_T_00254862 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:37:32 PM EDT |
| GB_T_00254862 | Images - Created | McCall, Jeremy | 4/1/2020 12:37:32 PM EDT |
| GB_T_00254862 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:29 PM EDT |
| GB_T_00254862 | Move | McCall, Jeremy | 4/7/2020 2:17:39 PM EDT |
| GB_T_00254862 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00254862 | Move | McCall, Jeremy | 4/7/2020 2:45:36 PM EDT |
| GB_T_00254862 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254862 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00254862 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00254862 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00254862 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00254863 | Create | McCall, Jeremy | 4/1/2020 9:46:44 AM EDT |
| GB_T_00254863 | Native - Created | McCall, Jeremy | 4/1/2020 9:46:45 AM EDT |
| GB_T_00254863 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:37:32 PM EDT |
| GB_T_00254863 | Images - Created | McCall, Jeremy | 4/1/2020 12:37:32 PM EDT |
| GB_T_00254863 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:29 PM EDT |
| GB_T_00254863 | Move | McCall, Jeremy | 4/7/2020 2:17:39 PM EDT |
| GB_T_00254863 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00254863 | Move | McCall, Jeremy | 4/7/2020 2:45:36 PM EDT |
| GB_T_00254863 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254863 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00254863 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00254863 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**       Page 26 of 84       PROS_TEAM_000042

**EXHIBIT 18**
**Page 26 of 84**

| | | | |
|---|---|---|---|
| GB_T_00254863 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00254864 | Create | McCall, Jeremy | 4/1/2020 9:46:44 AM EDT |
| GB_T_00254864 | Native - Created | McCall, Jeremy | 4/1/2020 9:46:45 AM EDT |
| GB_T_00254864 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:37:32 PM EDT |
| GB_T_00254864 | Images - Created | McCall, Jeremy | 4/1/2020 12:37:32 PM EDT |
| GB_T_00254864 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:29 PM EDT |
| GB_T_00254864 | Move | McCall, Jeremy | 4/7/2020 2:17:39 PM EDT |
| GB_T_00254864 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00254864 | Move | McCall, Jeremy | 4/7/2020 2:45:36 PM EDT |
| GB_T_00254864 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254864 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00254864 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00254864 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00254864 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00254865 | Create | McCall, Jeremy | 4/1/2020 9:46:44 AM EDT |
| GB_T_00254865 | Native - Created | McCall, Jeremy | 4/1/2020 9:46:45 AM EDT |
| GB_T_00254865 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:37:32 PM EDT |
| GB_T_00254865 | Images - Created | McCall, Jeremy | 4/1/2020 12:37:32 PM EDT |
| GB_T_00254865 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:29 PM EDT |
| GB_T_00254865 | Move | McCall, Jeremy | 4/7/2020 2:17:39 PM EDT |
| GB_T_00254865 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00254865 | Move | McCall, Jeremy | 4/7/2020 2:45:36 PM EDT |
| GB_T_00254865 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254865 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00254865 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00254865 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00254865 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00254869 | Create | McCall, Jeremy | 4/1/2020 9:46:44 AM EDT |
| GB_T_00254869 | Native - Created | McCall, Jeremy | 4/1/2020 9:46:45 AM EDT |
| GB_T_00254869 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:37:32 PM EDT |
| GB_T_00254869 | Images - Created | McCall, Jeremy | 4/1/2020 12:37:32 PM EDT |
| GB_T_00254869 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:29 PM EDT |
| GB_T_00254869 | Move | McCall, Jeremy | 4/7/2020 2:17:39 PM EDT |
| GB_T_00254869 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00254869 | Move | McCall, Jeremy | 4/7/2020 2:45:36 PM EDT |
| GB_T_00254869 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254869 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00254869 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00254869 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00254869 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00254870 | Create | McCall, Jeremy | 4/1/2020 9:46:44 AM EDT |
| GB_T_00254870 | Native - Created | McCall, Jeremy | 4/1/2020 9:46:45 AM EDT |
| GB_T_00254870 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:37:32 PM EDT |
| GB_T_00254870 | Images - Created | McCall, Jeremy | 4/1/2020 12:37:32 PM EDT |
| GB_T_00254870 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:29 PM EDT |
| GB_T_00254870 | Move | McCall, Jeremy | 4/7/2020 2:17:39 PM EDT |
| GB_T_00254870 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00254870 | Move | McCall, Jeremy | 4/7/2020 2:45:36 PM EDT |
| GB_T_00254870 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254870 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00254870 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000043

**EXHIBIT 18**
**Page 27 of 84**

| | | | |
|---|---|---|---|
| GB_T_00254870 | Run | Sagel, Brett | 5/15/2020 5:59:42 PM EDT |
| GB_T_00254870 | Run | Sagel, Brett | 5/15/2020 5:59:42 PM EDT |
| GB_T_00254870 | Conversion Complete | Sagel, Brett | 5/15/2020 5:59:45 PM EDT |
| GB_T_00254870 | Conversion Complete | Sagel, Brett | 5/15/2020 5:59:57 PM EDT |
| GB_T_00254870 | View | Sagel, Brett | 5/15/2020 6:00:39 PM EDT |
| GB_T_00254870 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00254870 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00254874 | Create | McCall, Jeremy | 4/1/2020 9:46:44 AM EDT |
| GB_T_00254874 | Native - Created | McCall, Jeremy | 4/1/2020 9:46:45 AM EDT |
| GB_T_00254874 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:37:32 PM EDT |
| GB_T_00254874 | Images - Created | McCall, Jeremy | 4/1/2020 12:37:32 PM EDT |
| GB_T_00254874 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:29 PM EDT |
| GB_T_00254874 | Move | McCall, Jeremy | 4/7/2020 2:17:39 PM EDT |
| GB_T_00254874 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00254874 | Move | McCall, Jeremy | 4/7/2020 2:45:36 PM EDT |
| GB_T_00254874 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254874 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00254874 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00254874 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00254874 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00254875 | Create | McCall, Jeremy | 4/1/2020 9:46:44 AM EDT |
| GB_T_00254875 | Native - Created | McCall, Jeremy | 4/1/2020 9:46:45 AM EDT |
| GB_T_00254875 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:37:32 PM EDT |
| GB_T_00254875 | Images - Created | McCall, Jeremy | 4/1/2020 12:37:32 PM EDT |
| GB_T_00254875 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:29 PM EDT |
| GB_T_00254875 | Move | McCall, Jeremy | 4/7/2020 2:17:39 PM EDT |
| GB_T_00254875 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00254875 | Move | McCall, Jeremy | 4/7/2020 2:45:36 PM EDT |
| GB_T_00254875 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254875 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00254875 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00254875 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00254875 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00254876 | Create | McCall, Jeremy | 4/1/2020 9:46:44 AM EDT |
| GB_T_00254876 | Native - Created | McCall, Jeremy | 4/1/2020 9:46:45 AM EDT |
| GB_T_00254876 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:37:32 PM EDT |
| GB_T_00254876 | Images - Created | McCall, Jeremy | 4/1/2020 12:37:32 PM EDT |
| GB_T_00254876 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:29 PM EDT |
| GB_T_00254876 | Move | McCall, Jeremy | 4/7/2020 2:17:39 PM EDT |
| GB_T_00254876 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00254876 | Move | McCall, Jeremy | 4/7/2020 2:45:36 PM EDT |
| GB_T_00254876 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254876 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00254876 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00254876 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00254876 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00255067 | Create | McCall, Jeremy | 4/1/2020 9:46:44 AM EDT |
| GB_T_00255067 | Native - Created | McCall, Jeremy | 4/1/2020 9:46:45 AM EDT |
| GB_T_00255067 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:37:32 PM EDT |
| GB_T_00255067 | Images - Created | McCall, Jeremy | 4/1/2020 12:37:32 PM EDT |
| GB_T_00255067 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:29 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000044

**EXHIBIT 18**
**Page 28 of 84**

| | | | |
|---|---|---|---|
| GB_T_00255067 | Move | McCall, Jeremy | 4/7/2020 2:17:39 PM EDT |
| GB_T_00255067 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00255067 | Move | McCall, Jeremy | 4/7/2020 2:45:36 PM EDT |
| GB_T_00255067 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00255067 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00255067 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00255067 | Run | Sagel, Brett | 5/13/2020 11:42:03 AM EDT |
| GB_T_00255067 | Run | Sagel, Brett | 5/13/2020 11:42:03 AM EDT |
| GB_T_00255067 | Conversion Complete | Sagel, Brett | 5/13/2020 11:42:03 AM EDT |
| GB_T_00255067 | Conversion Complete | Sagel, Brett | 5/13/2020 11:42:04 AM EDT |
| GB_T_00255067 | View | Sagel, Brett | 5/13/2020 11:43:26 AM EDT |
| GB_T_00255067 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00255067 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00255093 | Create | McCall, Jeremy | 4/1/2020 9:46:44 AM EDT |
| GB_T_00255093 | Native - Created | McCall, Jeremy | 4/1/2020 9:46:45 AM EDT |
| GB_T_00255093 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:38:06 PM EDT |
| GB_T_00255093 | Images - Created | McCall, Jeremy | 4/1/2020 12:38:06 PM EDT |
| GB_T_00255093 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:29 PM EDT |
| GB_T_00255093 | Move | McCall, Jeremy | 4/7/2020 2:17:39 PM EDT |
| GB_T_00255093 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00255093 | Move | McCall, Jeremy | 4/7/2020 2:45:36 PM EDT |
| GB_T_00255093 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00255093 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00255093 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00255093 | Run | Sagel, Brett | 5/13/2020 11:42:09 AM EDT |
| GB_T_00255093 | Run | Sagel, Brett | 5/13/2020 11:42:09 AM EDT |
| GB_T_00255093 | Conversion Complete | Sagel, Brett | 5/13/2020 11:42:10 AM EDT |
| GB_T_00255093 | Conversion Complete | Sagel, Brett | 5/13/2020 11:42:11 AM EDT |
| GB_T_00255093 | View | Sagel, Brett | 5/13/2020 11:43:43 AM EDT |
| GB_T_00255093 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00255093 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00261193 | Create | McCall, Jeremy | 4/1/2020 9:47:50 AM EDT |
| GB_T_00261193 | Native - Created | McCall, Jeremy | 4/1/2020 9:47:51 AM EDT |
| GB_T_00261193 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:42:47 PM EDT |
| GB_T_00261193 | Images - Created | McCall, Jeremy | 4/1/2020 12:42:47 PM EDT |
| GB_T_00261193 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:30 PM EDT |
| GB_T_00261193 | Move | McCall, Jeremy | 4/7/2020 2:17:47 PM EDT |
| GB_T_00261193 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00261193 | Move | McCall, Jeremy | 4/7/2020 2:45:41 PM EDT |
| GB_T_00261193 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00261193 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00261193 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00261193 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00261193 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00261194 | Create | McCall, Jeremy | 4/1/2020 9:47:50 AM EDT |
| GB_T_00261194 | Native - Created | McCall, Jeremy | 4/1/2020 9:47:51 AM EDT |
| GB_T_00261194 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:42:47 PM EDT |
| GB_T_00261194 | Images - Created | McCall, Jeremy | 4/1/2020 12:42:47 PM EDT |
| GB_T_00261194 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:30 PM EDT |
| GB_T_00261194 | Move | McCall, Jeremy | 4/7/2020 2:17:47 PM EDT |
| GB_T_00261194 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00261194 | Move | McCall, Jeremy | 4/7/2020 2:45:41 PM EDT |
| GB_T_00261194 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000045

**EXHIBIT 18**

| | | | |
|---|---|---|---|
| GB_T_00261194 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00261194 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00261194 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00261194 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00261276 | Create | McCall, Jeremy | 4/1/2020 9:47:50 AM EDT |
| GB_T_00261276 | Native - Created | McCall, Jeremy | 4/1/2020 9:47:51 AM EDT |
| GB_T_00261276 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:42:47 PM EDT |
| GB_T_00261276 | Images - Created | McCall, Jeremy | 4/1/2020 12:42:47 PM EDT |
| GB_T_00261276 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:30 PM EDT |
| GB_T_00261276 | Move | McCall, Jeremy | 4/7/2020 2:17:47 PM EDT |
| GB_T_00261276 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00261276 | Move | McCall, Jeremy | 4/7/2020 2:45:41 PM EDT |
| GB_T_00261276 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00261276 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00261276 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00261276 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00261276 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00261277 | Create | McCall, Jeremy | 4/1/2020 9:47:50 AM EDT |
| GB_T_00261277 | Native - Created | McCall, Jeremy | 4/1/2020 9:47:51 AM EDT |
| GB_T_00261277 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:42:47 PM EDT |
| GB_T_00261277 | Images - Created | McCall, Jeremy | 4/1/2020 12:42:47 PM EDT |
| GB_T_00261277 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:30 PM EDT |
| GB_T_00261277 | Move | McCall, Jeremy | 4/7/2020 2:17:47 PM EDT |
| GB_T_00261277 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00261277 | Move | McCall, Jeremy | 4/7/2020 2:45:41 PM EDT |
| GB_T_00261277 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00261277 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00261277 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00261277 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00261277 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00261723 | Create | McCall, Jeremy | 4/1/2020 9:47:50 AM EDT |
| GB_T_00261723 | Native - Created | McCall, Jeremy | 4/1/2020 9:47:51 AM EDT |
| GB_T_00261723 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:42:47 PM EDT |
| GB_T_00261723 | Images - Created | McCall, Jeremy | 4/1/2020 12:42:47 PM EDT |
| GB_T_00261723 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:30 PM EDT |
| GB_T_00261723 | Move | McCall, Jeremy | 4/7/2020 2:17:47 PM EDT |
| GB_T_00261723 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00261723 | Move | McCall, Jeremy | 4/7/2020 2:45:41 PM EDT |
| GB_T_00261723 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00261723 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00261723 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00261723 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00261723 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00263483 | Create | McCall, Jeremy | 4/1/2020 9:48:02 AM EDT |
| GB_T_00263483 | Native - Created | McCall, Jeremy | 4/1/2020 9:48:03 AM EDT |
| GB_T_00263483 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:43:31 PM EDT |
| GB_T_00263483 | Images - Created | McCall, Jeremy | 4/1/2020 12:43:31 PM EDT |
| GB_T_00263483 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:30 PM EDT |
| GB_T_00263483 | Move | McCall, Jeremy | 4/7/2020 2:17:47 PM EDT |
| GB_T_00263483 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00263483 | Move | McCall, Jeremy | 4/7/2020 2:45:41 PM EDT |

**EXHIBIT 18**
**Page 30 of 84**

| | | | |
|---|---|---|---|
| GB_T_00263483 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263483 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00263483 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00263483 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00263483 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00263484 | Create | McCall, Jeremy | 4/1/2020 9:48:02 AM EDT |
| GB_T_00263484 | Native - Created | McCall, Jeremy | 4/1/2020 9:48:03 AM EDT |
| GB_T_00263484 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:43:31 PM EDT |
| GB_T_00263484 | Images - Created | McCall, Jeremy | 4/1/2020 12:43:31 PM EDT |
| GB_T_00263484 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:30 PM EDT |
| GB_T_00263484 | Move | McCall, Jeremy | 4/7/2020 2:17:47 PM EDT |
| GB_T_00263484 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00263484 | Move | McCall, Jeremy | 4/7/2020 2:45:41 PM EDT |
| GB_T_00263484 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263484 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00263484 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00263484 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00263484 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00263485 | Create | McCall, Jeremy | 4/1/2020 9:48:02 AM EDT |
| GB_T_00263485 | Native - Created | McCall, Jeremy | 4/1/2020 9:48:03 AM EDT |
| GB_T_00263485 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:43:31 PM EDT |
| GB_T_00263485 | Images - Created | McCall, Jeremy | 4/1/2020 12:43:31 PM EDT |
| GB_T_00263485 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:30 PM EDT |
| GB_T_00263485 | Move | McCall, Jeremy | 4/7/2020 2:17:47 PM EDT |
| GB_T_00263485 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00263485 | Move | McCall, Jeremy | 4/7/2020 2:45:41 PM EDT |
| GB_T_00263485 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263485 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00263485 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00263485 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00263485 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00263486 | Create | McCall, Jeremy | 4/1/2020 9:48:02 AM EDT |
| GB_T_00263486 | Native - Created | McCall, Jeremy | 4/1/2020 9:48:03 AM EDT |
| GB_T_00263486 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:43:31 PM EDT |
| GB_T_00263486 | Images - Created | McCall, Jeremy | 4/1/2020 12:43:31 PM EDT |
| GB_T_00263486 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:30 PM EDT |
| GB_T_00263486 | Move | McCall, Jeremy | 4/7/2020 2:17:47 PM EDT |
| GB_T_00263486 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00263486 | Move | McCall, Jeremy | 4/7/2020 2:45:41 PM EDT |
| GB_T_00263486 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263486 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00263486 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00263486 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00263486 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00263721 | Create | McCall, Jeremy | 4/1/2020 9:48:02 AM EDT |
| GB_T_00263721 | Native - Created | McCall, Jeremy | 4/1/2020 9:48:03 AM EDT |
| GB_T_00263721 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:43:31 PM EDT |
| GB_T_00263721 | Images - Created | McCall, Jeremy | 4/1/2020 12:43:31 PM EDT |
| GB_T_00263721 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:30 PM EDT |
| GB_T_00263721 | Move | McCall, Jeremy | 4/7/2020 2:17:47 PM EDT |
| GB_T_00263721 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000047

**EXHIBIT 18**
**Page 31 of 84**

| | | | |
|---|---|---|---|
| GB_T_00263721 | Move | McCall, Jeremy | 4/7/2020 2:45:41 PM EDT |
| GB_T_00263721 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263721 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00263721 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00263721 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00263721 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00263723 | Create | McCall, Jeremy | 4/1/2020 9:48:02 AM EDT |
| GB_T_00263723 | Native - Created | McCall, Jeremy | 4/1/2020 9:48:03 AM EDT |
| GB_T_00263723 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:43:31 PM EDT |
| GB_T_00263723 | Images - Created | McCall, Jeremy | 4/1/2020 12:43:31 PM EDT |
| GB_T_00263723 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:30 PM EDT |
| GB_T_00263723 | Move | McCall, Jeremy | 4/7/2020 2:17:47 PM EDT |
| GB_T_00263723 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00263723 | Move | McCall, Jeremy | 4/7/2020 2:45:41 PM EDT |
| GB_T_00263723 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263723 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00263723 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00263723 | Run | Sagel, Brett | 5/13/2020 11:44:04 PM EDT |
| GB_T_00263723 | Run | Sagel, Brett | 5/13/2020 11:44:04 PM EDT |
| GB_T_00263723 | Conversion Complete | Sagel, Brett | 5/13/2020 11:44:04 PM EDT |
| GB_T_00263723 | Conversion Complete | Sagel, Brett | 5/13/2020 11:44:06 PM EDT |
| GB_T_00263723 | View | Sagel, Brett | 5/13/2020 11:44:14 PM EDT |
| GB_T_00263723 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00263723 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00263724 | Create | McCall, Jeremy | 4/1/2020 9:48:02 AM EDT |
| GB_T_00263724 | Native - Created | McCall, Jeremy | 4/1/2020 9:48:03 AM EDT |
| GB_T_00263724 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:43:31 PM EDT |
| GB_T_00263724 | Images - Created | McCall, Jeremy | 4/1/2020 12:43:31 PM EDT |
| GB_T_00263724 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:30 PM EDT |
| GB_T_00263724 | Move | McCall, Jeremy | 4/7/2020 2:17:47 PM EDT |
| GB_T_00263724 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00263724 | Move | McCall, Jeremy | 4/7/2020 2:45:41 PM EDT |
| GB_T_00263724 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263724 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00263724 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00263724 | Run | Sagel, Brett | 5/13/2020 11:44:09 PM EDT |
| GB_T_00263724 | Run | Sagel, Brett | 5/13/2020 11:44:09 PM EDT |
| GB_T_00263724 | Conversion Complete | Sagel, Brett | 5/13/2020 11:44:09 PM EDT |
| GB_T_00263724 | Conversion Complete | Sagel, Brett | 5/13/2020 11:44:09 PM EDT |
| GB_T_00263724 | View | Sagel, Brett | 5/13/2020 11:44:56 PM EDT |
| GB_T_00263724 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00263724 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00263725 | Create | McCall, Jeremy | 4/1/2020 9:48:02 AM EDT |
| GB_T_00263725 | Native - Created | McCall, Jeremy | 4/1/2020 9:48:03 AM EDT |
| GB_T_00263725 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:43:31 PM EDT |
| GB_T_00263725 | Images - Created | McCall, Jeremy | 4/1/2020 12:43:31 PM EDT |
| GB_T_00263725 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:30 PM EDT |
| GB_T_00263725 | Move | McCall, Jeremy | 4/7/2020 2:17:47 PM EDT |
| GB_T_00263725 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00263725 | Move | McCall, Jeremy | 4/7/2020 2:45:41 PM EDT |
| GB_T_00263725 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263725 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00263725 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |

**EXHIBIT 18**
**Page 32 of 84**

| | | | |
|---|---|---|---|
| GB_T_00263725 | Run | Sagel, Brett | 5/13/2020 11:44:13 PM EDT |
| GB_T_00263725 | Run | Sagel, Brett | 5/13/2020 11:44:13 PM EDT |
| GB_T_00263725 | Conversion Complete | Sagel, Brett | 5/13/2020 11:44:13 PM EDT |
| GB_T_00263725 | Conversion Complete | Sagel, Brett | 5/13/2020 11:44:14 PM EDT |
| GB_T_00263725 | View | Sagel, Brett | 5/13/2020 11:44:58 PM EDT |
| GB_T_00263725 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00263725 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00263796 | Create | McCall, Jeremy | 4/1/2020 9:48:02 AM EDT |
| GB_T_00263796 | Native - Created | McCall, Jeremy | 4/1/2020 9:48:03 AM EDT |
| GB_T_00263796 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:43:31 PM EDT |
| GB_T_00263796 | Images - Created | McCall, Jeremy | 4/1/2020 12:43:31 PM EDT |
| GB_T_00263796 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:30 PM EDT |
| GB_T_00263796 | Move | McCall, Jeremy | 4/7/2020 2:17:47 PM EDT |
| GB_T_00263796 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00263796 | Move | McCall, Jeremy | 4/7/2020 2:45:41 PM EDT |
| GB_T_00263796 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263796 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00263796 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00263796 | Run | Sagel, Brett | 5/13/2020 11:44:16 PM EDT |
| GB_T_00263796 | Run | Sagel, Brett | 5/13/2020 11:44:16 PM EDT |
| GB_T_00263796 | Conversion Complete | Sagel, Brett | 5/13/2020 11:44:17 PM EDT |
| GB_T_00263796 | Conversion Complete | Sagel, Brett | 5/13/2020 11:44:17 PM EDT |
| GB_T_00263796 | View | Sagel, Brett | 5/13/2020 11:45:06 PM EDT |
| GB_T_00263796 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00263796 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00263810 | Create | McCall, Jeremy | 4/1/2020 9:48:02 AM EDT |
| GB_T_00263810 | Native - Created | McCall, Jeremy | 4/1/2020 9:48:03 AM EDT |
| GB_T_00263810 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:43:31 PM EDT |
| GB_T_00263810 | Images - Created | McCall, Jeremy | 4/1/2020 12:43:31 PM EDT |
| GB_T_00263810 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:30 PM EDT |
| GB_T_00263810 | Move | McCall, Jeremy | 4/7/2020 2:17:47 PM EDT |
| GB_T_00263810 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00263810 | Move | McCall, Jeremy | 4/7/2020 2:45:41 PM EDT |
| GB_T_00263810 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263810 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00263810 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00263810 | Run | Sagel, Brett | 5/13/2020 11:44:57 PM EDT |
| GB_T_00263810 | Run | Sagel, Brett | 5/13/2020 11:44:57 PM EDT |
| GB_T_00263810 | Conversion Complete | Sagel, Brett | 5/13/2020 11:44:58 PM EDT |
| GB_T_00263810 | Conversion Complete | Sagel, Brett | 5/13/2020 11:45:00 PM EDT |
| GB_T_00263810 | View | Sagel, Brett | 5/13/2020 11:45:17 PM EDT |
| GB_T_00263810 | View | Sagel, Brett | 5/13/2020 11:48:38 PM EDT |
| GB_T_00263810 | View | Andre, Julian | 5/14/2020 12:21:40 AM EDT |
| GB_T_00263810 | Update | Andre, Julian | 5/14/2020 12:22:36 AM EDT |
| GB_T_00263810 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00263810 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00263811 | Create | McCall, Jeremy | 4/1/2020 9:48:02 AM EDT |
| GB_T_00263811 | Native - Created | McCall, Jeremy | 4/1/2020 9:48:03 AM EDT |
| GB_T_00263811 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:43:31 PM EDT |
| GB_T_00263811 | Images - Created | McCall, Jeremy | 4/1/2020 12:43:31 PM EDT |
| GB_T_00263811 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:30 PM EDT |
| GB_T_00263811 | Move | McCall, Jeremy | 4/7/2020 2:17:47 PM EDT |
| GB_T_00263811 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000049

**EXHIBIT 18**

| GB_T_00263811 | Move | McCall, Jeremy | 4/7/2020 2:45:41 PM EDT |
| GB_T_00263811 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263811 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00263811 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00263811 | Run | Sagel, Brett | 5/13/2020 11:45:00 PM EDT |
| GB_T_00263811 | Run | Sagel, Brett | 5/13/2020 11:45:00 PM EDT |
| GB_T_00263811 | Conversion Complete | Sagel, Brett | 5/13/2020 11:45:04 PM EDT |
| GB_T_00263811 | Conversion Complete | Sagel, Brett | 5/13/2020 11:45:11 PM EDT |
| GB_T_00263811 | View | Sagel, Brett | 5/13/2020 11:46:19 PM EDT |
| GB_T_00263811 | View | Sagel, Brett | 5/13/2020 11:48:29 PM EDT |
| GB_T_00263811 | View | Sagel, Brett | 5/13/2020 11:50:04 PM EDT |
| GB_T_00263811 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00263811 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00263812 | Create | McCall, Jeremy | 4/1/2020 9:48:02 AM EDT |
| GB_T_00263812 | Native - Created | McCall, Jeremy | 4/1/2020 9:48:03 AM EDT |
| GB_T_00263812 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:43:31 PM EDT |
| GB_T_00263812 | Images - Created | McCall, Jeremy | 4/1/2020 12:43:31 PM EDT |
| GB_T_00263812 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:30 PM EDT |
| GB_T_00263812 | Move | McCall, Jeremy | 4/7/2020 2:17:47 PM EDT |
| GB_T_00263812 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00263812 | Move | McCall, Jeremy | 4/7/2020 2:45:41 PM EDT |
| GB_T_00263812 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263812 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00263812 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00263812 | Run | Sagel, Brett | 5/13/2020 11:45:07 PM EDT |
| GB_T_00263812 | Run | Sagel, Brett | 5/13/2020 11:45:07 PM EDT |
| GB_T_00263812 | Conversion Complete | Sagel, Brett | 5/13/2020 11:45:08 PM EDT |
| GB_T_00263812 | Conversion Complete | Sagel, Brett | 5/13/2020 11:45:09 PM EDT |
| GB_T_00263812 | View | Sagel, Brett | 5/13/2020 11:46:23 PM EDT |
| GB_T_00263812 | View | Sagel, Brett | 5/13/2020 11:48:24 PM EDT |
| GB_T_00263812 | View | Sagel, Brett | 5/13/2020 11:50:05 PM EDT |
| GB_T_00263812 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00263812 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00263813 | Create | McCall, Jeremy | 4/1/2020 9:48:02 AM EDT |
| GB_T_00263813 | Native - Created | McCall, Jeremy | 4/1/2020 9:48:03 AM EDT |
| GB_T_00263813 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:43:31 PM EDT |
| GB_T_00263813 | Images - Created | McCall, Jeremy | 4/1/2020 12:43:31 PM EDT |
| GB_T_00263813 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:30 PM EDT |
| GB_T_00263813 | Move | McCall, Jeremy | 4/7/2020 2:17:47 PM EDT |
| GB_T_00263813 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00263813 | Move | McCall, Jeremy | 4/7/2020 2:45:41 PM EDT |
| GB_T_00263813 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263813 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00263813 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00263813 | Run | Sagel, Brett | 5/13/2020 11:45:18 PM EDT |
| GB_T_00263813 | Run | Sagel, Brett | 5/13/2020 11:45:18 PM EDT |
| GB_T_00263813 | Conversion Complete | Sagel, Brett | 5/13/2020 11:45:18 PM EDT |
| GB_T_00263813 | Conversion Complete | Sagel, Brett | 5/13/2020 11:45:19 PM EDT |
| GB_T_00263813 | View | Sagel, Brett | 5/13/2020 11:46:30 PM EDT |
| GB_T_00263813 | View | Sagel, Brett | 5/13/2020 11:48:19 PM EDT |
| GB_T_00263813 | View | Sagel, Brett | 5/13/2020 11:50:09 PM EDT |
| GB_T_00263813 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00263813 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |

| | | | |
|---|---|---|---|
| GB_T_00263814 | Create | McCall, Jeremy | 4/1/2020 9:48:02 AM EDT |
| GB_T_00263814 | Native - Created | McCall, Jeremy | 4/1/2020 9:48:03 AM EDT |
| GB_T_00263814 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:43:31 PM EDT |
| GB_T_00263814 | Images - Created | McCall, Jeremy | 4/1/2020 12:43:31 PM EDT |
| GB_T_00263814 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:30 PM EDT |
| GB_T_00263814 | Move | McCall, Jeremy | 4/7/2020 2:17:47 PM EDT |
| GB_T_00263814 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00263814 | Move | McCall, Jeremy | 4/7/2020 2:45:41 PM EDT |
| GB_T_00263814 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263814 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00263814 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00263814 | Run | Sagel, Brett | 5/13/2020 11:46:20 PM EDT |
| GB_T_00263814 | Run | Sagel, Brett | 5/13/2020 11:46:21 PM EDT |
| GB_T_00263814 | Conversion Complete | Sagel, Brett | 5/13/2020 11:46:22 PM EDT |
| GB_T_00263814 | Conversion Complete | Sagel, Brett | 5/13/2020 11:46:23 PM EDT |
| GB_T_00263814 | View | Sagel, Brett | 5/13/2020 11:46:33 PM EDT |
| GB_T_00263814 | View | Sagel, Brett | 5/13/2020 11:50:17 PM EDT |
| GB_T_00263814 | View | Andre, Julian | 5/14/2020 12:20:53 AM EDT |
| GB_T_00263814 | View | Andre, Julian | 5/14/2020 12:23:58 AM EDT |
| GB_T_00263814 | View | Andre, Julian | 6/10/2020 2:29:44 PM EDT |
| GB_T_00263814 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00263814 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00263815 | Create | McCall, Jeremy | 4/1/2020 9:48:02 AM EDT |
| GB_T_00263815 | Native - Created | McCall, Jeremy | 4/1/2020 9:48:03 AM EDT |
| GB_T_00263815 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:43:31 PM EDT |
| GB_T_00263815 | Images - Created | McCall, Jeremy | 4/1/2020 12:43:31 PM EDT |
| GB_T_00263815 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:30 PM EDT |
| GB_T_00263815 | Move | McCall, Jeremy | 4/7/2020 2:17:47 PM EDT |
| GB_T_00263815 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00263815 | Move | McCall, Jeremy | 4/7/2020 2:45:41 PM EDT |
| GB_T_00263815 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263815 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00263815 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00263815 | Run | Sagel, Brett | 5/13/2020 11:46:26 PM EDT |
| GB_T_00263815 | Run | Sagel, Brett | 5/13/2020 11:46:26 PM EDT |
| GB_T_00263815 | Conversion Complete | Sagel, Brett | 5/13/2020 11:46:27 PM EDT |
| GB_T_00263815 | Conversion Complete | Sagel, Brett | 5/13/2020 11:46:29 PM EDT |
| GB_T_00263815 | View | Sagel, Brett | 5/13/2020 11:50:19 PM EDT |
| GB_T_00263815 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00263815 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00263816 | Create | McCall, Jeremy | 4/1/2020 9:48:02 AM EDT |
| GB_T_00263816 | Native - Created | McCall, Jeremy | 4/1/2020 9:48:03 AM EDT |
| GB_T_00263816 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:43:31 PM EDT |
| GB_T_00263816 | Images - Created | McCall, Jeremy | 4/1/2020 12:43:31 PM EDT |
| GB_T_00263816 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:30 PM EDT |
| GB_T_00263816 | Move | McCall, Jeremy | 4/7/2020 2:17:47 PM EDT |
| GB_T_00263816 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00263816 | Move | McCall, Jeremy | 4/7/2020 2:45:41 PM EDT |
| GB_T_00263816 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263816 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00263816 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00263816 | Run | Sagel, Brett | 5/13/2020 11:46:31 PM EDT |
| GB_T_00263816 | Run | Sagel, Brett | 5/13/2020 11:46:31 PM EDT |
| GB_T_00263816 | Conversion Complete | Sagel, Brett | 5/13/2020 11:46:35 PM EDT |
| GB_T_00263816 | Conversion Complete | Sagel, Brett | 5/13/2020 11:46:36 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000051

**EXHIBIT 18**
**Page 35 of 84**

| | | | |
|---|---|---|---|
| GB_T_00263816 | View | Sagel, Brett | 5/13/2020 11:50:26 PM EDT |
| GB_T_00263816 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00263816 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00263817 | Create | McCall, Jeremy | 4/1/2020 9:48:02 AM EDT |
| GB_T_00263817 | Native - Created | McCall, Jeremy | 4/1/2020 9:48:03 AM EDT |
| GB_T_00263817 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:43:31 PM EDT |
| GB_T_00263817 | Images - Created | McCall, Jeremy | 4/1/2020 12:43:31 PM EDT |
| GB_T_00263817 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:30 PM EDT |
| GB_T_00263817 | Move | McCall, Jeremy | 4/7/2020 2:17:47 PM EDT |
| GB_T_00263817 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00263817 | Move | McCall, Jeremy | 4/7/2020 2:45:41 PM EDT |
| GB_T_00263817 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263817 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00263817 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00263817 | Run | Sagel, Brett | 5/13/2020 11:46:36 PM EDT |
| GB_T_00263817 | Run | Sagel, Brett | 5/13/2020 11:46:36 PM EDT |
| GB_T_00263817 | Conversion Complete | Sagel, Brett | 5/13/2020 11:46:38 PM EDT |
| GB_T_00263817 | Conversion Complete | Sagel, Brett | 5/13/2020 11:46:38 PM EDT |
| GB_T_00263817 | View | Sagel, Brett | 5/13/2020 11:50:32 PM EDT |
| GB_T_00263817 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00263817 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00263818 | Create | McCall, Jeremy | 4/1/2020 9:48:02 AM EDT |
| GB_T_00263818 | Native - Created | McCall, Jeremy | 4/1/2020 9:48:03 AM EDT |
| GB_T_00263818 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:43:31 PM EDT |
| GB_T_00263818 | Images - Created | McCall, Jeremy | 4/1/2020 12:43:31 PM EDT |
| GB_T_00263818 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:30 PM EDT |
| GB_T_00263818 | Move | McCall, Jeremy | 4/7/2020 2:17:47 PM EDT |
| GB_T_00263818 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00263818 | Move | McCall, Jeremy | 4/7/2020 2:45:41 PM EDT |
| GB_T_00263818 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263818 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00263818 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00263818 | Run | Sagel, Brett | 5/13/2020 11:50:23 PM EDT |
| GB_T_00263818 | Run | Sagel, Brett | 5/13/2020 11:50:23 PM EDT |
| GB_T_00263818 | Conversion Complete | Sagel, Brett | 5/13/2020 11:50:24 PM EDT |
| GB_T_00263818 | Conversion Complete | Sagel, Brett | 5/13/2020 11:50:25 PM EDT |
| GB_T_00263818 | View | Sagel, Brett | 5/13/2020 11:50:40 PM EDT |
| GB_T_00263818 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00263818 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00263872 | Create | McCall, Jeremy | 4/1/2020 9:48:02 AM EDT |
| GB_T_00263872 | Native - Created | McCall, Jeremy | 4/1/2020 9:48:03 AM EDT |
| GB_T_00263872 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:43:31 PM EDT |
| GB_T_00263872 | Images - Created | McCall, Jeremy | 4/1/2020 12:43:31 PM EDT |
| GB_T_00263872 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:30 PM EDT |
| GB_T_00263872 | Move | McCall, Jeremy | 4/7/2020 2:17:47 PM EDT |
| GB_T_00263872 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00263872 | Move | McCall, Jeremy | 4/7/2020 2:45:41 PM EDT |
| GB_T_00263872 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263872 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00263872 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00263872 | Run | Sagel, Brett | 5/13/2020 11:50:30 PM EDT |
| GB_T_00263872 | Run | Sagel, Brett | 5/13/2020 11:50:30 PM EDT |
| GB_T_00263872 | Conversion Complete | Sagel, Brett | 5/13/2020 11:50:30 PM EDT |

| | | | |
|---|---|---|---|
| GB_T_00263872 | Conversion Complete | Sagel, Brett | 5/13/2020 11:50:31 PM EDT |
| GB_T_00263872 | View | Sagel, Brett | 5/13/2020 11:50:51 PM EDT |
| GB_T_00263872 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00263872 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00263873 | Create | McCall, Jeremy | 4/1/2020 9:48:02 AM EDT |
| GB_T_00263873 | Native - Created | McCall, Jeremy | 4/1/2020 9:48:03 AM EDT |
| GB_T_00263873 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:43:31 PM EDT |
| GB_T_00263873 | Images - Created | McCall, Jeremy | 4/1/2020 12:43:31 PM EDT |
| GB_T_00263873 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:30 PM EDT |
| GB_T_00263873 | Move | McCall, Jeremy | 4/7/2020 2:17:47 PM EDT |
| GB_T_00263873 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00263873 | Move | McCall, Jeremy | 4/7/2020 2:45:41 PM EDT |
| GB_T_00263873 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263873 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00263873 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00263873 | Run | Sagel, Brett | 5/13/2020 11:50:37 PM EDT |
| GB_T_00263873 | Run | Sagel, Brett | 5/13/2020 11:50:38 PM EDT |
| GB_T_00263873 | Conversion Complete | Sagel, Brett | 5/13/2020 11:50:38 PM EDT |
| GB_T_00263873 | Conversion Complete | Sagel, Brett | 5/13/2020 11:50:40 PM EDT |
| GB_T_00263873 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00263873 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00263874 | Create | McCall, Jeremy | 4/1/2020 9:48:02 AM EDT |
| GB_T_00263874 | Native - Created | McCall, Jeremy | 4/1/2020 9:48:03 AM EDT |
| GB_T_00263874 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:43:31 PM EDT |
| GB_T_00263874 | Images - Created | McCall, Jeremy | 4/1/2020 12:43:31 PM EDT |
| GB_T_00263874 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:30 PM EDT |
| GB_T_00263874 | Move | McCall, Jeremy | 4/7/2020 2:17:47 PM EDT |
| GB_T_00263874 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00263874 | Move | McCall, Jeremy | 4/7/2020 2:45:41 PM EDT |
| GB_T_00263874 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263874 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00263874 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00263874 | Run | Sagel, Brett | 5/13/2020 11:50:45 PM EDT |
| GB_T_00263874 | Run | Sagel, Brett | 5/13/2020 11:50:45 PM EDT |
| GB_T_00263874 | Conversion Complete | Sagel, Brett | 5/13/2020 11:50:46 PM EDT |
| GB_T_00263874 | Conversion Complete | Sagel, Brett | 5/13/2020 11:50:47 PM EDT |
| GB_T_00263874 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00263874 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00263884 | Create | McCall, Jeremy | 4/1/2020 9:48:02 AM EDT |
| GB_T_00263884 | Native - Created | McCall, Jeremy | 4/1/2020 9:48:03 AM EDT |
| GB_T_00263884 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:43:31 PM EDT |
| GB_T_00263884 | Images - Created | McCall, Jeremy | 4/1/2020 12:43:31 PM EDT |
| GB_T_00263884 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:30 PM EDT |
| GB_T_00263884 | Move | McCall, Jeremy | 4/7/2020 2:17:47 PM EDT |
| GB_T_00263884 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00263884 | Move | McCall, Jeremy | 4/7/2020 2:45:41 PM EDT |
| GB_T_00263884 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263884 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00263884 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00263884 | Run | Sagel, Brett | 5/13/2020 9:43:47 PM EDT |
| GB_T_00263884 | Run | Sagel, Brett | 5/13/2020 9:43:47 PM EDT |
| GB_T_00263884 | Conversion Complete | Sagel, Brett | 5/13/2020 9:43:48 PM EDT |
| GB_T_00263884 | Conversion Complete | Sagel, Brett | 5/13/2020 9:43:50 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000053

**EXHIBIT 18**

| GB_T_00263884 | View | Sagel, Brett | 5/13/2020 9:46:18 PM EDT |
| GB_T_00263884 | View | Sagel, Brett | 5/13/2020 9:47:20 PM EDT |
| GB_T_00263884 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00263884 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00263885 | Create | McCall, Jeremy | 4/1/2020 9:48:02 AM EDT |
| GB_T_00263885 | Native - Created | McCall, Jeremy | 4/1/2020 9:48:03 AM EDT |
| GB_T_00263885 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:43:31 PM EDT |
| GB_T_00263885 | Images - Created | McCall, Jeremy | 4/1/2020 12:43:31 PM EDT |
| GB_T_00263885 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:30 PM EDT |
| GB_T_00263885 | Move | McCall, Jeremy | 4/7/2020 2:17:47 PM EDT |
| GB_T_00263885 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00263885 | Move | McCall, Jeremy | 4/7/2020 2:45:41 PM EDT |
| GB_T_00263885 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263885 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:43 PM EDT |
| GB_T_00263885 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:02 PM EDT |
| GB_T_00263885 | Run | Sagel, Brett | 5/13/2020 9:43:47 PM EDT |
| GB_T_00263885 | Run | Sagel, Brett | 5/13/2020 9:43:47 PM EDT |
| GB_T_00263885 | Conversion Complete | Sagel, Brett | 5/13/2020 9:43:53 PM EDT |
| GB_T_00263885 | Conversion Complete | Sagel, Brett | 5/13/2020 9:44:11 PM EDT |
| GB_T_00263885 | View | Sagel, Brett | 5/13/2020 9:47:29 PM EDT |
| GB_T_00263885 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00263885 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00267312 | Create | McCall, Jeremy | 4/1/2020 9:49:27 AM EDT |
| GB_T_00267312 | Native - Created | McCall, Jeremy | 4/1/2020 9:49:29 AM EDT |
| GB_T_00267312 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:46:46 PM EDT |
| GB_T_00267312 | Images - Created | McCall, Jeremy | 4/1/2020 12:46:46 PM EDT |
| GB_T_00267312 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:32 PM EDT |
| GB_T_00267312 | Move | McCall, Jeremy | 4/7/2020 2:17:53 PM EDT |
| GB_T_00267312 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00267312 | Move | McCall, Jeremy | 4/7/2020 2:45:47 PM EDT |
| GB_T_00267312 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00267312 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:44 PM EDT |
| GB_T_00267312 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:03 PM EDT |
| GB_T_00267312 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00267312 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00267313 | Create | McCall, Jeremy | 4/1/2020 9:49:27 AM EDT |
| GB_T_00267313 | Native - Created | McCall, Jeremy | 4/1/2020 9:49:29 AM EDT |
| GB_T_00267313 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:46:46 PM EDT |
| GB_T_00267313 | Images - Created | McCall, Jeremy | 4/1/2020 12:46:46 PM EDT |
| GB_T_00267313 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:32 PM EDT |
| GB_T_00267313 | Move | McCall, Jeremy | 4/7/2020 2:17:53 PM EDT |
| GB_T_00267313 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00267313 | Move | McCall, Jeremy | 4/7/2020 2:45:47 PM EDT |
| GB_T_00267313 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00267313 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:44 PM EDT |
| GB_T_00267313 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:03 PM EDT |
| GB_T_00267313 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00267313 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00267344 | Create | McCall, Jeremy | 4/1/2020 9:49:27 AM EDT |
| GB_T_00267344 | Native - Created | McCall, Jeremy | 4/1/2020 9:49:29 AM EDT |
| GB_T_00267344 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:46:46 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000054

**EXHIBIT 18**
**Page 38 of 84**

| | | | |
|---|---|---|---|
| GB_T_00267344 | Images - Created | McCall, Jeremy | 4/1/2020 12:46:46 PM EDT |
| GB_T_00267344 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:32 PM EDT |
| GB_T_00267344 | Move | McCall, Jeremy | 4/7/2020 2:17:53 PM EDT |
| GB_T_00267344 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00267344 | Move | McCall, Jeremy | 4/7/2020 2:45:47 PM EDT |
| GB_T_00267344 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00267344 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:44 PM EDT |
| GB_T_00267344 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:03 PM EDT |
| GB_T_00267344 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00267344 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00267345 | Create | McCall, Jeremy | 4/1/2020 9:49:27 AM EDT |
| GB_T_00267345 | Native - Created | McCall, Jeremy | 4/1/2020 9:49:29 AM EDT |
| GB_T_00267345 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:46:46 PM EDT |
| GB_T_00267345 | Images - Created | McCall, Jeremy | 4/1/2020 12:46:46 PM EDT |
| GB_T_00267345 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:32 PM EDT |
| GB_T_00267345 | Move | McCall, Jeremy | 4/7/2020 2:17:53 PM EDT |
| GB_T_00267345 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00267345 | Move | McCall, Jeremy | 4/7/2020 2:45:47 PM EDT |
| GB_T_00267345 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00267345 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:44 PM EDT |
| GB_T_00267345 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:03 PM EDT |
| GB_T_00267345 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00267345 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00267426 | Create | McCall, Jeremy | 4/1/2020 9:49:27 AM EDT |
| GB_T_00267426 | Native - Created | McCall, Jeremy | 4/1/2020 9:49:29 AM EDT |
| GB_T_00267426 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:46:46 PM EDT |
| GB_T_00267426 | Images - Created | McCall, Jeremy | 4/1/2020 12:46:46 PM EDT |
| GB_T_00267426 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:32 PM EDT |
| GB_T_00267426 | Move | McCall, Jeremy | 4/7/2020 2:17:53 PM EDT |
| GB_T_00267426 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00267426 | Move | McCall, Jeremy | 4/7/2020 2:45:47 PM EDT |
| GB_T_00267426 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00267426 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:44 PM EDT |
| GB_T_00267426 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:03 PM EDT |
| GB_T_00267426 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00267426 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00267427 | Create | McCall, Jeremy | 4/1/2020 9:49:27 AM EDT |
| GB_T_00267427 | Native - Created | McCall, Jeremy | 4/1/2020 9:49:29 AM EDT |
| GB_T_00267427 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:46:46 PM EDT |
| GB_T_00267427 | Images - Created | McCall, Jeremy | 4/1/2020 12:46:46 PM EDT |
| GB_T_00267427 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:32 PM EDT |
| GB_T_00267427 | Move | McCall, Jeremy | 4/7/2020 2:17:53 PM EDT |
| GB_T_00267427 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00267427 | Move | McCall, Jeremy | 4/7/2020 2:45:47 PM EDT |
| GB_T_00267427 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00267427 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:44 PM EDT |
| GB_T_00267427 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:03 PM EDT |
| GB_T_00267427 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00267427 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00269065 | Create | McCall, Jeremy | 4/1/2020 9:50:02 AM EDT |
| GB_T_00269065 | Native - Created | McCall, Jeremy | 4/1/2020 9:50:04 AM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000055

**EXHIBIT 18**
**Page 39 of 84**

| GB_T_00269065 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:46:46 PM EDT |
| GB_T_00269065 | Images - Created | McCall, Jeremy | 4/1/2020 12:46:46 PM EDT |
| GB_T_00269065 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:32 PM EDT |
| GB_T_00269065 | Move | McCall, Jeremy | 4/7/2020 2:17:53 PM EDT |
| GB_T_00269065 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00269065 | Move | McCall, Jeremy | 4/7/2020 2:45:47 PM EDT |
| GB_T_00269065 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00269065 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:44 PM EDT |
| GB_T_00269065 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:03 PM EDT |
| GB_T_00269065 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00269065 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00269066 | Create | McCall, Jeremy | 4/1/2020 9:50:02 AM EDT |
| GB_T_00269066 | Native - Created | McCall, Jeremy | 4/1/2020 9:50:04 AM EDT |
| GB_T_00269066 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:46:46 PM EDT |
| GB_T_00269066 | Images - Created | McCall, Jeremy | 4/1/2020 12:46:46 PM EDT |
| GB_T_00269066 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:32 PM EDT |
| GB_T_00269066 | Move | McCall, Jeremy | 4/7/2020 2:17:53 PM EDT |
| GB_T_00269066 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00269066 | Move | McCall, Jeremy | 4/7/2020 2:45:47 PM EDT |
| GB_T_00269066 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00269066 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:44 PM EDT |
| GB_T_00269066 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:03 PM EDT |
| GB_T_00269066 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00269066 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00269067 | Create | McCall, Jeremy | 4/1/2020 9:50:02 AM EDT |
| GB_T_00269067 | Native - Created | McCall, Jeremy | 4/1/2020 9:50:04 AM EDT |
| GB_T_00269067 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:46:46 PM EDT |
| GB_T_00269067 | Images - Created | McCall, Jeremy | 4/1/2020 12:46:46 PM EDT |
| GB_T_00269067 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:32 PM EDT |
| GB_T_00269067 | Move | McCall, Jeremy | 4/7/2020 2:17:53 PM EDT |
| GB_T_00269067 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00269067 | Move | McCall, Jeremy | 4/7/2020 2:45:47 PM EDT |
| GB_T_00269067 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00269067 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:44 PM EDT |
| GB_T_00269067 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:03 PM EDT |
| GB_T_00269067 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00269067 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00273664 | Create | McCall, Jeremy | 4/1/2020 9:50:47 AM EDT |
| GB_T_00273664 | Native - Created | McCall, Jeremy | 4/1/2020 9:50:48 AM EDT |
| GB_T_00273664 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:49:43 PM EDT |
| GB_T_00273664 | Images - Created | McCall, Jeremy | 4/1/2020 12:49:43 PM EDT |
| GB_T_00273664 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:32 PM EDT |
| GB_T_00273664 | Move | McCall, Jeremy | 4/7/2020 2:17:59 PM EDT |
| GB_T_00273664 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00273664 | Move | McCall, Jeremy | 4/7/2020 2:45:55 PM EDT |
| GB_T_00273664 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00273664 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:44 PM EDT |
| GB_T_00273664 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:03 PM EDT |
| GB_T_00273664 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00273664 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00273887 | Create | McCall, Jeremy | 4/1/2020 9:50:47 AM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000056

**EXHIBIT 18**
**Page 40 of 84**

| | | | |
|---|---|---|---|
| GB_T_00273887 | Native - Created | McCall, Jeremy | 4/1/2020 9:50:48 AM EDT |
| GB_T_00273887 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:50:16 PM EDT |
| GB_T_00273887 | Images - Created | McCall, Jeremy | 4/1/2020 12:50:16 PM EDT |
| GB_T_00273887 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:32 PM EDT |
| GB_T_00273887 | Move | McCall, Jeremy | 4/7/2020 2:17:59 PM EDT |
| GB_T_00273887 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00273887 | Move | McCall, Jeremy | 4/7/2020 2:45:55 PM EDT |
| GB_T_00273887 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00273887 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:44 PM EDT |
| GB_T_00273887 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:03 PM EDT |
| GB_T_00273887 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00273887 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00273969 | Create | McCall, Jeremy | 4/1/2020 9:50:47 AM EDT |
| GB_T_00273969 | Native - Created | McCall, Jeremy | 4/1/2020 9:50:48 AM EDT |
| GB_T_00273969 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:50:16 PM EDT |
| GB_T_00273969 | Images - Created | McCall, Jeremy | 4/1/2020 12:50:16 PM EDT |
| GB_T_00273969 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:32 PM EDT |
| GB_T_00273969 | Move | McCall, Jeremy | 4/7/2020 2:17:59 PM EDT |
| GB_T_00273969 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:32 PM EDT |
| GB_T_00273969 | Move | McCall, Jeremy | 4/7/2020 2:45:55 PM EDT |
| GB_T_00273969 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00273969 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:44 PM EDT |
| GB_T_00273969 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:03 PM EDT |
| GB_T_00273969 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00273969 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00277099 | Create | McCall, Jeremy | 4/1/2020 9:51:23 AM EDT |
| GB_T_00277099 | Native - Created | McCall, Jeremy | 4/1/2020 9:51:25 AM EDT |
| GB_T_00277099 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:50:49 PM EDT |
| GB_T_00277099 | Images - Created | McCall, Jeremy | 4/1/2020 12:50:49 PM EDT |
| GB_T_00277099 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:34 PM EDT |
| GB_T_00277099 | Move | McCall, Jeremy | 4/7/2020 2:18:06 PM EDT |
| GB_T_00277099 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:33 PM EDT |
| GB_T_00277099 | Move | McCall, Jeremy | 4/7/2020 2:46:01 PM EDT |
| GB_T_00277099 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277099 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:44 PM EDT |
| GB_T_00277099 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:03 PM EDT |
| GB_T_00277099 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00277099 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00277100 | Create | McCall, Jeremy | 4/1/2020 9:51:23 AM EDT |
| GB_T_00277100 | Native - Created | McCall, Jeremy | 4/1/2020 9:51:25 AM EDT |
| GB_T_00277100 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:50:49 PM EDT |
| GB_T_00277100 | Images - Created | McCall, Jeremy | 4/1/2020 12:50:49 PM EDT |
| GB_T_00277100 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:34 PM EDT |
| GB_T_00277100 | Move | McCall, Jeremy | 4/7/2020 2:18:06 PM EDT |
| GB_T_00277100 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:33 PM EDT |
| GB_T_00277100 | Move | McCall, Jeremy | 4/7/2020 2:46:01 PM EDT |
| GB_T_00277100 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277100 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:44 PM EDT |
| GB_T_00277100 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:03 PM EDT |
| GB_T_00277100 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00277100 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000057

**EXHIBIT 18**
**Page 41 of 84**

| | | | |
|---|---|---|---|
| GB_T_00277196 | Create | McCall, Jeremy | 4/1/2020 9:51:23 AM EDT |
| GB_T_00277196 | Native - Created | McCall, Jeremy | 4/1/2020 9:51:25 AM EDT |
| GB_T_00277196 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:50:49 PM EDT |
| GB_T_00277196 | Images - Created | McCall, Jeremy | 4/1/2020 12:50:49 PM EDT |
| GB_T_00277196 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:34 PM EDT |
| GB_T_00277196 | Move | McCall, Jeremy | 4/7/2020 2:18:06 PM EDT |
| GB_T_00277196 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:33 PM EDT |
| GB_T_00277196 | Move | McCall, Jeremy | 4/7/2020 2:46:01 PM EDT |
| GB_T_00277196 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277196 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:44 PM EDT |
| GB_T_00277196 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:03 PM EDT |
| GB_T_00277196 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00277196 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00277235 | Create | McCall, Jeremy | 4/1/2020 9:51:23 AM EDT |
| GB_T_00277235 | Native - Created | McCall, Jeremy | 4/1/2020 9:51:25 AM EDT |
| GB_T_00277235 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:50:49 PM EDT |
| GB_T_00277235 | Images - Created | McCall, Jeremy | 4/1/2020 12:50:49 PM EDT |
| GB_T_00277235 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:34 PM EDT |
| GB_T_00277235 | Move | McCall, Jeremy | 4/7/2020 2:18:06 PM EDT |
| GB_T_00277235 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:33 PM EDT |
| GB_T_00277235 | Move | McCall, Jeremy | 4/7/2020 2:46:01 PM EDT |
| GB_T_00277235 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277235 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:44 PM EDT |
| GB_T_00277235 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:03 PM EDT |
| GB_T_00277235 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00277235 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00277253 | Create | McCall, Jeremy | 4/1/2020 9:51:23 AM EDT |
| GB_T_00277253 | Native - Created | McCall, Jeremy | 4/1/2020 9:51:25 AM EDT |
| GB_T_00277253 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:50:49 PM EDT |
| GB_T_00277253 | Images - Created | McCall, Jeremy | 4/1/2020 12:50:49 PM EDT |
| GB_T_00277253 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:34 PM EDT |
| GB_T_00277253 | Move | McCall, Jeremy | 4/7/2020 2:18:06 PM EDT |
| GB_T_00277253 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:33 PM EDT |
| GB_T_00277253 | Move | McCall, Jeremy | 4/7/2020 2:46:01 PM EDT |
| GB_T_00277253 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277253 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:44 PM EDT |
| GB_T_00277253 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:03 PM EDT |
| GB_T_00277253 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00277253 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00277256 | Create | McCall, Jeremy | 4/1/2020 9:51:23 AM EDT |
| GB_T_00277256 | Native - Created | McCall, Jeremy | 4/1/2020 9:51:25 AM EDT |
| GB_T_00277256 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:50:49 PM EDT |
| GB_T_00277256 | Images - Created | McCall, Jeremy | 4/1/2020 12:50:49 PM EDT |
| GB_T_00277256 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:34 PM EDT |
| GB_T_00277256 | Move | McCall, Jeremy | 4/7/2020 2:18:06 PM EDT |
| GB_T_00277256 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:33 PM EDT |
| GB_T_00277256 | Move | McCall, Jeremy | 4/7/2020 2:46:01 PM EDT |
| GB_T_00277256 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277256 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:44 PM EDT |
| GB_T_00277256 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:03 PM EDT |
| GB_T_00277256 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00277256 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000058

**EXHIBIT 18**

| | | | |
|---|---|---|---|
| GB_T_00277257 | Create | McCall, Jeremy | 4/1/2020 9:51:23 AM EDT |
| GB_T_00277257 | Native - Created | McCall, Jeremy | 4/1/2020 9:51:25 AM EDT |
| GB_T_00277257 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:50:49 PM EDT |
| GB_T_00277257 | Images - Created | McCall, Jeremy | 4/1/2020 12:50:49 PM EDT |
| GB_T_00277257 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:34 PM EDT |
| GB_T_00277257 | Move | McCall, Jeremy | 4/7/2020 2:18:06 PM EDT |
| GB_T_00277257 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:33 PM EDT |
| GB_T_00277257 | Move | McCall, Jeremy | 4/7/2020 2:46:01 PM EDT |
| GB_T_00277257 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277257 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:44 PM EDT |
| GB_T_00277257 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:03 PM EDT |
| GB_T_00277257 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00277257 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00277258 | Create | McCall, Jeremy | 4/1/2020 9:51:23 AM EDT |
| GB_T_00277258 | Native - Created | McCall, Jeremy | 4/1/2020 9:51:25 AM EDT |
| GB_T_00277258 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:50:49 PM EDT |
| GB_T_00277258 | Images - Created | McCall, Jeremy | 4/1/2020 12:50:49 PM EDT |
| GB_T_00277258 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:34 PM EDT |
| GB_T_00277258 | Move | McCall, Jeremy | 4/7/2020 2:18:06 PM EDT |
| GB_T_00277258 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:33 PM EDT |
| GB_T_00277258 | Move | McCall, Jeremy | 4/7/2020 2:46:01 PM EDT |
| GB_T_00277258 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277258 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:44 PM EDT |
| GB_T_00277258 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:03 PM EDT |
| GB_T_00277258 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00277258 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00277259 | Create | McCall, Jeremy | 4/1/2020 9:51:23 AM EDT |
| GB_T_00277259 | Native - Created | McCall, Jeremy | 4/1/2020 9:51:25 AM EDT |
| GB_T_00277259 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:50:49 PM EDT |
| GB_T_00277259 | Images - Created | McCall, Jeremy | 4/1/2020 12:50:49 PM EDT |
| GB_T_00277259 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:34 PM EDT |
| GB_T_00277259 | Move | McCall, Jeremy | 4/7/2020 2:18:06 PM EDT |
| GB_T_00277259 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:33 PM EDT |
| GB_T_00277259 | Move | McCall, Jeremy | 4/7/2020 2:46:01 PM EDT |
| GB_T_00277259 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277259 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:44 PM EDT |
| GB_T_00277259 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:03 PM EDT |
| GB_T_00277259 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00277259 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00277260 | Create | McCall, Jeremy | 4/1/2020 9:51:23 AM EDT |
| GB_T_00277260 | Native - Created | McCall, Jeremy | 4/1/2020 9:51:25 AM EDT |
| GB_T_00277260 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:50:49 PM EDT |
| GB_T_00277260 | Images - Created | McCall, Jeremy | 4/1/2020 12:50:49 PM EDT |
| GB_T_00277260 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:34 PM EDT |
| GB_T_00277260 | Move | McCall, Jeremy | 4/7/2020 2:18:06 PM EDT |
| GB_T_00277260 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:33 PM EDT |
| GB_T_00277260 | Move | McCall, Jeremy | 4/7/2020 2:46:01 PM EDT |
| GB_T_00277260 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277260 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:44 PM EDT |
| GB_T_00277260 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:03 PM EDT |
| GB_T_00277260 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00277260 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |

| | | | |
|---|---|---|---|
| GB_T_00277261 | Create | McCall, Jeremy | 4/1/2020 9:51:23 AM EDT |
| GB_T_00277261 | Native - Created | McCall, Jeremy | 4/1/2020 9:51:25 AM EDT |
| GB_T_00277261 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:50:49 PM EDT |
| GB_T_00277261 | Images - Created | McCall, Jeremy | 4/1/2020 12:50:49 PM EDT |
| GB_T_00277261 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:34 PM EDT |
| GB_T_00277261 | Move | McCall, Jeremy | 4/7/2020 2:18:06 PM EDT |
| GB_T_00277261 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:33 PM EDT |
| GB_T_00277261 | Move | McCall, Jeremy | 4/7/2020 2:46:01 PM EDT |
| GB_T_00277261 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277261 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:44 PM EDT |
| GB_T_00277261 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:03 PM EDT |
| GB_T_00277261 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00277261 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00277262 | Create | McCall, Jeremy | 4/1/2020 9:51:23 AM EDT |
| GB_T_00277262 | Native - Created | McCall, Jeremy | 4/1/2020 9:51:25 AM EDT |
| GB_T_00277262 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:50:49 PM EDT |
| GB_T_00277262 | Images - Created | McCall, Jeremy | 4/1/2020 12:50:49 PM EDT |
| GB_T_00277262 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:34 PM EDT |
| GB_T_00277262 | Move | McCall, Jeremy | 4/7/2020 2:18:06 PM EDT |
| GB_T_00277262 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:33 PM EDT |
| GB_T_00277262 | Move | McCall, Jeremy | 4/7/2020 2:46:01 PM EDT |
| GB_T_00277262 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277262 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:44 PM EDT |
| GB_T_00277262 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:03 PM EDT |
| GB_T_00277262 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00277262 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00277263 | Create | McCall, Jeremy | 4/1/2020 9:51:23 AM EDT |
| GB_T_00277263 | Native - Created | McCall, Jeremy | 4/1/2020 9:51:25 AM EDT |
| GB_T_00277263 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:50:49 PM EDT |
| GB_T_00277263 | Images - Created | McCall, Jeremy | 4/1/2020 12:50:49 PM EDT |
| GB_T_00277263 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:34 PM EDT |
| GB_T_00277263 | Move | McCall, Jeremy | 4/7/2020 2:18:06 PM EDT |
| GB_T_00277263 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:33 PM EDT |
| GB_T_00277263 | Move | McCall, Jeremy | 4/7/2020 2:46:01 PM EDT |
| GB_T_00277263 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277263 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:44 PM EDT |
| GB_T_00277263 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:03 PM EDT |
| GB_T_00277263 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00277263 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00277267 | Create | McCall, Jeremy | 4/1/2020 9:51:23 AM EDT |
| GB_T_00277267 | Native - Created | McCall, Jeremy | 4/1/2020 9:51:25 AM EDT |
| GB_T_00277267 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:50:49 PM EDT |
| GB_T_00277267 | Images - Created | McCall, Jeremy | 4/1/2020 12:50:49 PM EDT |
| GB_T_00277267 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:34 PM EDT |
| GB_T_00277267 | Move | McCall, Jeremy | 4/7/2020 2:18:06 PM EDT |
| GB_T_00277267 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:33 PM EDT |
| GB_T_00277267 | Move | McCall, Jeremy | 4/7/2020 2:46:01 PM EDT |
| GB_T_00277267 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277267 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:44 PM EDT |
| GB_T_00277267 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:03 PM EDT |
| GB_T_00277267 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |

**EXHIBIT 18**
**Page 44 of 84**

| | | | |
|---|---|---|---|
| GB_T_00277267 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00277361 | Create | McCall, Jeremy | 4/1/2020 9:51:23 AM EDT |
| GB_T_00277361 | Native - Created | McCall, Jeremy | 4/1/2020 9:51:25 AM EDT |
| GB_T_00277361 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:50:49 PM EDT |
| GB_T_00277361 | Images - Created | McCall, Jeremy | 4/1/2020 12:50:49 PM EDT |
| GB_T_00277361 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:34 PM EDT |
| GB_T_00277361 | Move | McCall, Jeremy | 4/7/2020 2:18:06 PM EDT |
| GB_T_00277361 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:33 PM EDT |
| GB_T_00277361 | Move | McCall, Jeremy | 4/7/2020 2:46:01 PM EDT |
| GB_T_00277361 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277361 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:44 PM EDT |
| GB_T_00277361 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:03 PM EDT |
| GB_T_00277361 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00277361 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00277362 | Create | McCall, Jeremy | 4/1/2020 9:51:23 AM EDT |
| GB_T_00277362 | Native - Created | McCall, Jeremy | 4/1/2020 9:51:25 AM EDT |
| GB_T_00277362 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:50:49 PM EDT |
| GB_T_00277362 | Images - Created | McCall, Jeremy | 4/1/2020 12:50:49 PM EDT |
| GB_T_00277362 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:34 PM EDT |
| GB_T_00277362 | Move | McCall, Jeremy | 4/7/2020 2:18:06 PM EDT |
| GB_T_00277362 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:33 PM EDT |
| GB_T_00277362 | Move | McCall, Jeremy | 4/7/2020 2:46:01 PM EDT |
| GB_T_00277362 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277362 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:44 PM EDT |
| GB_T_00277362 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:03 PM EDT |
| GB_T_00277362 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00277362 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00277374 | Create | McCall, Jeremy | 4/1/2020 9:51:23 AM EDT |
| GB_T_00277374 | Native - Created | McCall, Jeremy | 4/1/2020 9:51:25 AM EDT |
| GB_T_00277374 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:50:49 PM EDT |
| GB_T_00277374 | Images - Created | McCall, Jeremy | 4/1/2020 12:50:49 PM EDT |
| GB_T_00277374 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:34 PM EDT |
| GB_T_00277374 | Move | McCall, Jeremy | 4/7/2020 2:18:06 PM EDT |
| GB_T_00277374 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:33 PM EDT |
| GB_T_00277374 | Move | McCall, Jeremy | 4/7/2020 2:46:01 PM EDT |
| GB_T_00277374 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277374 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:44 PM EDT |
| GB_T_00277374 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:03 PM EDT |
| GB_T_00277374 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00277374 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00277375 | Create | McCall, Jeremy | 4/1/2020 9:51:23 AM EDT |
| GB_T_00277375 | Native - Created | McCall, Jeremy | 4/1/2020 9:51:25 AM EDT |
| GB_T_00277375 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:50:49 PM EDT |
| GB_T_00277375 | Images - Created | McCall, Jeremy | 4/1/2020 12:50:49 PM EDT |
| GB_T_00277375 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:34 PM EDT |
| GB_T_00277375 | Move | McCall, Jeremy | 4/7/2020 2:18:06 PM EDT |
| GB_T_00277375 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:33 PM EDT |
| GB_T_00277375 | Move | McCall, Jeremy | 4/7/2020 2:46:01 PM EDT |
| GB_T_00277375 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277375 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:44 PM EDT |
| GB_T_00277375 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:03 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000061

**EXHIBIT 18**
**Page 45 of 84**

| | | | |
|---|---|---|---|
| GB_T_00277375 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00277375 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00278455 | Create | McCall, Jeremy | 4/1/2020 9:51:23 AM EDT |
| GB_T_00278455 | Native - Created | McCall, Jeremy | 4/1/2020 9:51:25 AM EDT |
| GB_T_00278455 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:51:30 PM EDT |
| GB_T_00278455 | Images - Created | McCall, Jeremy | 4/1/2020 12:51:31 PM EDT |
| GB_T_00278455 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:34 PM EDT |
| GB_T_00278455 | Move | McCall, Jeremy | 4/7/2020 2:18:06 PM EDT |
| GB_T_00278455 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:33 PM EDT |
| GB_T_00278455 | Move | McCall, Jeremy | 4/7/2020 2:46:01 PM EDT |
| GB_T_00278455 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00278455 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:44 PM EDT |
| GB_T_00278455 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:03 PM EDT |
| GB_T_00278455 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00278455 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00278460 | Create | McCall, Jeremy | 4/1/2020 9:51:23 AM EDT |
| GB_T_00278460 | Native - Created | McCall, Jeremy | 4/1/2020 9:51:25 AM EDT |
| GB_T_00278460 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:51:30 PM EDT |
| GB_T_00278460 | Images - Created | McCall, Jeremy | 4/1/2020 12:51:31 PM EDT |
| GB_T_00278460 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:34 PM EDT |
| GB_T_00278460 | Move | McCall, Jeremy | 4/7/2020 2:18:06 PM EDT |
| GB_T_00278460 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:33 PM EDT |
| GB_T_00278460 | Move | McCall, Jeremy | 4/7/2020 2:46:01 PM EDT |
| GB_T_00278460 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00278460 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:44 PM EDT |
| GB_T_00278460 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:03 PM EDT |
| GB_T_00278460 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00278460 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00278562 | Create | McCall, Jeremy | 4/1/2020 9:51:23 AM EDT |
| GB_T_00278562 | Native - Created | McCall, Jeremy | 4/1/2020 9:51:25 AM EDT |
| GB_T_00278562 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:51:30 PM EDT |
| GB_T_00278562 | Images - Created | McCall, Jeremy | 4/1/2020 12:51:31 PM EDT |
| GB_T_00278562 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:34 PM EDT |
| GB_T_00278562 | Move | McCall, Jeremy | 4/7/2020 2:18:06 PM EDT |
| GB_T_00278562 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:33 PM EDT |
| GB_T_00278562 | Move | McCall, Jeremy | 4/7/2020 2:46:01 PM EDT |
| GB_T_00278562 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00278562 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:44 PM EDT |
| GB_T_00278562 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:03 PM EDT |
| GB_T_00278562 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00278562 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00278569 | Create | McCall, Jeremy | 4/1/2020 9:51:59 AM EDT |
| GB_T_00278569 | Native - Created | McCall, Jeremy | 4/1/2020 9:52:01 AM EDT |
| GB_T_00278569 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:52:08 PM EDT |
| GB_T_00278569 | Images - Created | McCall, Jeremy | 4/1/2020 12:52:08 PM EDT |
| GB_T_00278569 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:34 PM EDT |
| GB_T_00278569 | Move | McCall, Jeremy | 4/7/2020 2:18:06 PM EDT |
| GB_T_00278569 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:33 PM EDT |
| GB_T_00278569 | Move | McCall, Jeremy | 4/7/2020 2:46:01 PM EDT |
| GB_T_00278569 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00278569 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:44 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000062

**EXHIBIT 18**

| | | | |
|---|---|---|---|
| GB_T_00278569 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:03 PM EDT |
| GB_T_00278569 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00278569 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00278583 | Create | McCall, Jeremy | 4/1/2020 9:51:59 AM EDT |
| GB_T_00278583 | Native - Created | McCall, Jeremy | 4/1/2020 9:52:01 AM EDT |
| GB_T_00278583 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:52:08 PM EDT |
| GB_T_00278583 | Images - Created | McCall, Jeremy | 4/1/2020 12:52:08 PM EDT |
| GB_T_00278583 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:34 PM EDT |
| GB_T_00278583 | Move | McCall, Jeremy | 4/7/2020 2:18:06 PM EDT |
| GB_T_00278583 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:33 PM EDT |
| GB_T_00278583 | Move | McCall, Jeremy | 4/7/2020 2:46:01 PM EDT |
| GB_T_00278583 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00278583 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:44 PM EDT |
| GB_T_00278583 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:03 PM EDT |
| GB_T_00278583 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00278583 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00280741 | Create | McCall, Jeremy | 4/1/2020 9:51:59 AM EDT |
| GB_T_00280741 | Native - Created | McCall, Jeremy | 4/1/2020 9:52:01 AM EDT |
| GB_T_00280741 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:52:08 PM EDT |
| GB_T_00280741 | Images - Created | McCall, Jeremy | 4/1/2020 12:52:08 PM EDT |
| GB_T_00280741 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:34 PM EDT |
| GB_T_00280741 | Move | McCall, Jeremy | 4/7/2020 2:18:06 PM EDT |
| GB_T_00280741 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:33 PM EDT |
| GB_T_00280741 | Move | McCall, Jeremy | 4/7/2020 2:46:01 PM EDT |
| GB_T_00280741 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00280741 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:44 PM EDT |
| GB_T_00280741 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:03 PM EDT |
| GB_T_00280741 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00280741 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00280742 | Create | McCall, Jeremy | 4/1/2020 9:51:59 AM EDT |
| GB_T_00280742 | Native - Created | McCall, Jeremy | 4/1/2020 9:52:01 AM EDT |
| GB_T_00280742 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:52:08 PM EDT |
| GB_T_00280742 | Images - Created | McCall, Jeremy | 4/1/2020 12:52:08 PM EDT |
| GB_T_00280742 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:34 PM EDT |
| GB_T_00280742 | Move | McCall, Jeremy | 4/7/2020 2:18:06 PM EDT |
| GB_T_00280742 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:33 PM EDT |
| GB_T_00280742 | Move | McCall, Jeremy | 4/7/2020 2:46:01 PM EDT |
| GB_T_00280742 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00280742 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:44 PM EDT |
| GB_T_00280742 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:03 PM EDT |
| GB_T_00280742 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00280742 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00280743 | Create | McCall, Jeremy | 4/1/2020 9:51:59 AM EDT |
| GB_T_00280743 | Native - Created | McCall, Jeremy | 4/1/2020 9:52:01 AM EDT |
| GB_T_00280743 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:52:08 PM EDT |
| GB_T_00280743 | Images - Created | McCall, Jeremy | 4/1/2020 12:52:08 PM EDT |
| GB_T_00280743 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:34 PM EDT |
| GB_T_00280743 | Move | McCall, Jeremy | 4/7/2020 2:18:06 PM EDT |
| GB_T_00280743 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:33 PM EDT |
| GB_T_00280743 | Move | McCall, Jeremy | 4/7/2020 2:46:01 PM EDT |
| GB_T_00280743 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000063

**EXHIBIT 18**

| | | | |
|---|---|---|---|
| GB_T_00280743 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:44 PM EDT |
| GB_T_00280743 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:03 PM EDT |
| GB_T_00280743 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00280743 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00280751 | Create | McCall, Jeremy | 4/1/2020 9:51:59 AM EDT |
| GB_T_00280751 | Native - Created | McCall, Jeremy | 4/1/2020 9:52:01 AM EDT |
| GB_T_00280751 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:52:08 PM EDT |
| GB_T_00280751 | Images - Created | McCall, Jeremy | 4/1/2020 12:52:08 PM EDT |
| GB_T_00280751 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:34 PM EDT |
| GB_T_00280751 | Move | McCall, Jeremy | 4/7/2020 2:18:06 PM EDT |
| GB_T_00280751 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:33 PM EDT |
| GB_T_00280751 | Move | McCall, Jeremy | 4/7/2020 2:46:01 PM EDT |
| GB_T_00280751 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00280751 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:44 PM EDT |
| GB_T_00280751 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:03 PM EDT |
| GB_T_00280751 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00280751 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00280752 | Create | McCall, Jeremy | 4/1/2020 9:51:59 AM EDT |
| GB_T_00280752 | Native - Created | McCall, Jeremy | 4/1/2020 9:52:01 AM EDT |
| GB_T_00280752 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:52:08 PM EDT |
| GB_T_00280752 | Images - Created | McCall, Jeremy | 4/1/2020 12:52:08 PM EDT |
| GB_T_00280752 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:34 PM EDT |
| GB_T_00280752 | Move | McCall, Jeremy | 4/7/2020 2:18:06 PM EDT |
| GB_T_00280752 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:33 PM EDT |
| GB_T_00280752 | Move | McCall, Jeremy | 4/7/2020 2:46:01 PM EDT |
| GB_T_00280752 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00280752 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:44 PM EDT |
| GB_T_00280752 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:03 PM EDT |
| GB_T_00280752 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00280752 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00280753 | Create | McCall, Jeremy | 4/1/2020 9:51:59 AM EDT |
| GB_T_00280753 | Native - Created | McCall, Jeremy | 4/1/2020 9:52:01 AM EDT |
| GB_T_00280753 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:52:08 PM EDT |
| GB_T_00280753 | Images - Created | McCall, Jeremy | 4/1/2020 12:52:08 PM EDT |
| GB_T_00280753 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:34 PM EDT |
| GB_T_00280753 | Move | McCall, Jeremy | 4/7/2020 2:18:06 PM EDT |
| GB_T_00280753 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:33 PM EDT |
| GB_T_00280753 | Move | McCall, Jeremy | 4/7/2020 2:46:01 PM EDT |
| GB_T_00280753 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00280753 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:44 PM EDT |
| GB_T_00280753 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:03 PM EDT |
| GB_T_00280753 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00280753 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00280754 | Create | McCall, Jeremy | 4/1/2020 9:51:59 AM EDT |
| GB_T_00280754 | Native - Created | McCall, Jeremy | 4/1/2020 9:52:01 AM EDT |
| GB_T_00280754 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:52:08 PM EDT |
| GB_T_00280754 | Images - Created | McCall, Jeremy | 4/1/2020 12:52:08 PM EDT |
| GB_T_00280754 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:34 PM EDT |
| GB_T_00280754 | Move | McCall, Jeremy | 4/7/2020 2:18:06 PM EDT |
| GB_T_00280754 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:33 PM EDT |
| GB_T_00280754 | Move | McCall, Jeremy | 4/7/2020 2:46:01 PM EDT |

**EXHIBIT 18**
**Page 48 of 84**

| | | | |
|---|---|---|---|
| GB_T_00280754 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00280754 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:44 PM EDT |
| GB_T_00280754 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:03 PM EDT |
| GB_T_00280754 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00280754 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00280839 | Create | McCall, Jeremy | 4/1/2020 9:51:59 AM EDT |
| GB_T_00280839 | Native - Created | McCall, Jeremy | 4/1/2020 9:52:01 AM EDT |
| GB_T_00280839 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:52:08 PM EDT |
| GB_T_00280839 | Images - Created | McCall, Jeremy | 4/1/2020 12:52:08 PM EDT |
| GB_T_00280839 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:34 PM EDT |
| GB_T_00280839 | Move | McCall, Jeremy | 4/7/2020 2:18:06 PM EDT |
| GB_T_00280839 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:33 PM EDT |
| GB_T_00280839 | Move | McCall, Jeremy | 4/7/2020 2:46:01 PM EDT |
| GB_T_00280839 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00280839 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:44 PM EDT |
| GB_T_00280839 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:03 PM EDT |
| GB_T_00280839 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00280839 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00283608 | Create | McCall, Jeremy | 4/1/2020 9:52:33 AM EDT |
| GB_T_00283608 | Native - Created | McCall, Jeremy | 4/1/2020 9:52:35 AM EDT |
| GB_T_00283608 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:53:38 PM EDT |
| GB_T_00283608 | Images - Created | McCall, Jeremy | 4/1/2020 12:53:38 PM EDT |
| GB_T_00283608 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:36 PM EDT |
| GB_T_00283608 | Move | McCall, Jeremy | 4/7/2020 2:18:14 PM EDT |
| GB_T_00283608 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:33 PM EDT |
| GB_T_00283608 | Move | McCall, Jeremy | 4/7/2020 2:46:08 PM EDT |
| GB_T_00283608 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00283608 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:44 PM EDT |
| GB_T_00283608 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:04 PM EDT |
| GB_T_00283608 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00283608 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00283609 | Create | McCall, Jeremy | 4/1/2020 9:52:33 AM EDT |
| GB_T_00283609 | Native - Created | McCall, Jeremy | 4/1/2020 9:52:35 AM EDT |
| GB_T_00283609 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:53:38 PM EDT |
| GB_T_00283609 | Images - Created | McCall, Jeremy | 4/1/2020 12:53:38 PM EDT |
| GB_T_00283609 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:36 PM EDT |
| GB_T_00283609 | Move | McCall, Jeremy | 4/7/2020 2:18:14 PM EDT |
| GB_T_00283609 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:33 PM EDT |
| GB_T_00283609 | Move | McCall, Jeremy | 4/7/2020 2:46:08 PM EDT |
| GB_T_00283609 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00283609 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:44 PM EDT |
| GB_T_00283609 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:04 PM EDT |
| GB_T_00283609 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00283609 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00283621 | Create | McCall, Jeremy | 4/1/2020 9:52:33 AM EDT |
| GB_T_00283621 | Native - Created | McCall, Jeremy | 4/1/2020 9:52:35 AM EDT |
| GB_T_00283621 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:53:38 PM EDT |
| GB_T_00283621 | Images - Created | McCall, Jeremy | 4/1/2020 12:53:38 PM EDT |
| GB_T_00283621 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:36 PM EDT |
| GB_T_00283621 | Move | McCall, Jeremy | 4/7/2020 2:18:14 PM EDT |
| GB_T_00283621 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:33 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000065

**EXHIBIT 18**

| | | | |
|---|---|---|---|
| GB_T_00283621 | Move | McCall, Jeremy | 4/7/2020 2:46:08 PM EDT |
| GB_T_00283621 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00283621 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:44 PM EDT |
| GB_T_00283621 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:04 PM EDT |
| GB_T_00283621 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00283621 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00283622 | Create | McCall, Jeremy | 4/1/2020 9:52:33 AM EDT |
| GB_T_00283622 | Native - Created | McCall, Jeremy | 4/1/2020 9:52:35 AM EDT |
| GB_T_00283622 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:53:38 PM EDT |
| GB_T_00283622 | Images - Created | McCall, Jeremy | 4/1/2020 12:53:38 PM EDT |
| GB_T_00283622 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:36 PM EDT |
| GB_T_00283622 | Move | McCall, Jeremy | 4/7/2020 2:18:14 PM EDT |
| GB_T_00283622 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:33 PM EDT |
| GB_T_00283622 | Move | McCall, Jeremy | 4/7/2020 2:46:08 PM EDT |
| GB_T_00283622 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00283622 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:44 PM EDT |
| GB_T_00283622 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:04 PM EDT |
| GB_T_00283622 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00283622 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00284812 | Create | McCall, Jeremy | 4/1/2020 9:52:33 AM EDT |
| GB_T_00284812 | Native - Created | McCall, Jeremy | 4/1/2020 9:52:35 AM EDT |
| GB_T_00284812 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:54:16 PM EDT |
| GB_T_00284812 | Images - Created | McCall, Jeremy | 4/1/2020 12:54:16 PM EDT |
| GB_T_00284812 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:36 PM EDT |
| GB_T_00284812 | Move | McCall, Jeremy | 4/7/2020 2:18:14 PM EDT |
| GB_T_00284812 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:33 PM EDT |
| GB_T_00284812 | Move | McCall, Jeremy | 4/7/2020 2:46:08 PM EDT |
| GB_T_00284812 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00284812 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:44 PM EDT |
| GB_T_00284812 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:04 PM EDT |
| GB_T_00284812 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00284812 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00284813 | Create | McCall, Jeremy | 4/1/2020 9:52:33 AM EDT |
| GB_T_00284813 | Native - Created | McCall, Jeremy | 4/1/2020 9:52:35 AM EDT |
| GB_T_00284813 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:54:16 PM EDT |
| GB_T_00284813 | Images - Created | McCall, Jeremy | 4/1/2020 12:54:16 PM EDT |
| GB_T_00284813 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:36 PM EDT |
| GB_T_00284813 | Move | McCall, Jeremy | 4/7/2020 2:18:14 PM EDT |
| GB_T_00284813 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:33 PM EDT |
| GB_T_00284813 | Move | McCall, Jeremy | 4/7/2020 2:46:08 PM EDT |
| GB_T_00284813 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00284813 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:44 PM EDT |
| GB_T_00284813 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:04 PM EDT |
| GB_T_00284813 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00284813 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00285227 | Create | McCall, Jeremy | 4/1/2020 9:52:33 AM EDT |
| GB_T_00285227 | Native - Created | McCall, Jeremy | 4/1/2020 9:52:35 AM EDT |
| GB_T_00285227 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:54:16 PM EDT |
| GB_T_00285227 | Images - Created | McCall, Jeremy | 4/1/2020 12:54:16 PM EDT |
| GB_T_00285227 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:36 PM EDT |
| GB_T_00285227 | Move | McCall, Jeremy | 4/7/2020 2:18:14 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000066

**EXHIBIT 18**
**Page 50 of 84**

| | | | |
|---|---|---|---|
| GB_T_00285227 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:33 PM EDT |
| GB_T_00285227 | Move | McCall, Jeremy | 4/7/2020 2:46:08 PM EDT |
| GB_T_00285227 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00285227 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:44 PM EDT |
| GB_T_00285227 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:04 PM EDT |
| GB_T_00285227 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00285227 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00286345 | Create | McCall, Jeremy | 4/1/2020 9:53:03 AM EDT |
| GB_T_00286345 | Native - Created | McCall, Jeremy | 4/1/2020 9:53:05 AM EDT |
| GB_T_00286345 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:54:58 PM EDT |
| GB_T_00286345 | Images - Created | McCall, Jeremy | 4/1/2020 12:54:58 PM EDT |
| GB_T_00286345 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:36 PM EDT |
| GB_T_00286345 | Move | McCall, Jeremy | 4/7/2020 2:18:14 PM EDT |
| GB_T_00286345 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:33 PM EDT |
| GB_T_00286345 | Move | McCall, Jeremy | 4/7/2020 2:46:08 PM EDT |
| GB_T_00286345 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00286345 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:44 PM EDT |
| GB_T_00286345 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:04 PM EDT |
| GB_T_00286345 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00286345 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00286417 | Create | McCall, Jeremy | 4/1/2020 9:53:03 AM EDT |
| GB_T_00286417 | Native - Created | McCall, Jeremy | 4/1/2020 9:53:05 AM EDT |
| GB_T_00286417 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:54:58 PM EDT |
| GB_T_00286417 | Images - Created | McCall, Jeremy | 4/1/2020 12:54:58 PM EDT |
| GB_T_00286417 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:36 PM EDT |
| GB_T_00286417 | Move | McCall, Jeremy | 4/7/2020 2:18:14 PM EDT |
| GB_T_00286417 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:33 PM EDT |
| GB_T_00286417 | Move | McCall, Jeremy | 4/7/2020 2:46:08 PM EDT |
| GB_T_00286417 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00286417 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:44 PM EDT |
| GB_T_00286417 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:04 PM EDT |
| GB_T_00286417 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00286417 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00288347 | Create | McCall, Jeremy | 4/1/2020 9:53:03 AM EDT |
| GB_T_00288347 | Native - Created | McCall, Jeremy | 4/1/2020 9:53:05 AM EDT |
| GB_T_00288347 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:55:59 PM EDT |
| GB_T_00288347 | Images - Created | McCall, Jeremy | 4/1/2020 12:55:59 PM EDT |
| GB_T_00288347 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:37 PM EDT |
| GB_T_00288347 | Move | McCall, Jeremy | 4/7/2020 2:18:20 PM EDT |
| GB_T_00288347 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:33 PM EDT |
| GB_T_00288347 | Move | McCall, Jeremy | 4/7/2020 2:46:14 PM EDT |
| GB_T_00288347 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00288347 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:45 PM EDT |
| GB_T_00288347 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:04 PM EDT |
| GB_T_00288347 | Run | Andre, Julian | 5/13/2020 6:55:24 PM EDT |
| GB_T_00288347 | Run | Andre, Julian | 5/13/2020 6:55:24 PM EDT |
| GB_T_00288347 | Run | Andre, Julian | 5/13/2020 6:55:24 PM EDT |
| GB_T_00288347 | Conversion Complete | Andre, Julian | 5/13/2020 6:55:25 PM EDT |
| GB_T_00288347 | Conversion Complete | Andre, Julian | 5/13/2020 6:55:26 PM EDT |
| GB_T_00288347 | Conversion Complete | Andre, Julian | 5/13/2020 6:55:26 PM EDT |
| GB_T_00288347 | View | Andre, Julian | 5/13/2020 6:57:12 PM EDT |
| GB_T_00288347 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00288347 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000067

**EXHIBIT 18**

| | | | |
|---|---|---|---|
| GB_T_00292052 | Create | McCall, Jeremy | 4/1/2020 9:53:39 AM EDT |
| GB_T_00292052 | Native - Created | McCall, Jeremy | 4/1/2020 9:53:41 AM EDT |
| GB_T_00292052 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:56:42 PM EDT |
| GB_T_00292052 | Images - Created | McCall, Jeremy | 4/1/2020 12:56:42 PM EDT |
| GB_T_00292052 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:37 PM EDT |
| GB_T_00292052 | Move | McCall, Jeremy | 4/7/2020 2:18:20 PM EDT |
| GB_T_00292052 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:33 PM EDT |
| GB_T_00292052 | Move | McCall, Jeremy | 4/7/2020 2:46:14 PM EDT |
| GB_T_00292052 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00292052 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:45 PM EDT |
| GB_T_00292052 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:04 PM EDT |
| GB_T_00292052 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00292052 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00292053 | Create | McCall, Jeremy | 4/1/2020 9:53:39 AM EDT |
| GB_T_00292053 | Native - Created | McCall, Jeremy | 4/1/2020 9:53:41 AM EDT |
| GB_T_00292053 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:56:42 PM EDT |
| GB_T_00292053 | Images - Created | McCall, Jeremy | 4/1/2020 12:56:42 PM EDT |
| GB_T_00292053 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:37 PM EDT |
| GB_T_00292053 | Move | McCall, Jeremy | 4/7/2020 2:18:20 PM EDT |
| GB_T_00292053 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:33 PM EDT |
| GB_T_00292053 | Move | McCall, Jeremy | 4/7/2020 2:46:14 PM EDT |
| GB_T_00292053 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00292053 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:45 PM EDT |
| GB_T_00292053 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:04 PM EDT |
| GB_T_00292053 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00292053 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00293050 | Create | McCall, Jeremy | 4/1/2020 9:53:39 AM EDT |
| GB_T_00293050 | Native - Created | McCall, Jeremy | 4/1/2020 9:53:41 AM EDT |
| GB_T_00293050 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:57:44 PM EDT |
| GB_T_00293050 | Images - Created | McCall, Jeremy | 4/1/2020 12:57:45 PM EDT |
| GB_T_00293050 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:39 PM EDT |
| GB_T_00293050 | Move | McCall, Jeremy | 4/7/2020 2:18:24 PM EDT |
| GB_T_00293050 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:34 PM EDT |
| GB_T_00293050 | Move | McCall, Jeremy | 4/7/2020 2:46:22 PM EDT |
| GB_T_00293050 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00293050 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:45 PM EDT |
| GB_T_00293050 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:04 PM EDT |
| GB_T_00293050 | Run | Andre, Julian | 5/14/2020 12:58:29 AM EDT |
| GB_T_00293050 | Run | Andre, Julian | 5/14/2020 12:58:29 AM EDT |
| GB_T_00293050 | Conversion Complete | Andre, Julian | 5/14/2020 12:58:30 AM EDT |
| GB_T_00293050 | Conversion Complete | Andre, Julian | 5/14/2020 12:58:31 AM EDT |
| GB_T_00293050 | View | Andre, Julian | 5/14/2020 12:59:02 AM EDT |
| GB_T_00293050 | View | Andre, Julian | 5/14/2020 12:59:15 AM EDT |
| GB_T_00293050 | View | Andre, Julian | 5/14/2020 1:00:06 AM EDT |
| GB_T_00293050 | View | Andre, Julian | 5/14/2020 1:00:14 AM EDT |
| GB_T_00293050 | Update | Andre, Julian | 5/14/2020 1:00:23 AM EDT |
| GB_T_00293050 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00293050 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00293051 | Create | McCall, Jeremy | 4/1/2020 9:53:39 AM EDT |
| GB_T_00293051 | Native - Created | McCall, Jeremy | 4/1/2020 9:53:41 AM EDT |
| GB_T_00293051 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:57:44 PM EDT |

**EXHIBIT 18**
**Page 52 of 84**

| GB_T_00293051 | Images - Created | McCall, Jeremy | 4/1/2020 12:57:45 PM EDT |
| GB_T_00293051 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:39 PM EDT |
| GB_T_00293051 | Move | McCall, Jeremy | 4/7/2020 2:18:24 PM EDT |
| GB_T_00293051 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:34 PM EDT |
| GB_T_00293051 | Move | McCall, Jeremy | 4/7/2020 2:46:22 PM EDT |
| GB_T_00293051 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00293051 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:45 PM EDT |
| GB_T_00293051 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:04 PM EDT |
| GB_T_00293051 | Run | Andre, Julian | 5/14/2020 12:53:54 AM EDT |
| GB_T_00293051 | Run | Andre, Julian | 5/14/2020 12:53:54 AM EDT |
| GB_T_00293051 | Conversion Complete | Andre, Julian | 5/14/2020 12:53:58 AM EDT |
| GB_T_00293051 | Conversion Complete | Andre, Julian | 5/14/2020 12:53:58 AM EDT |
| GB_T_00293051 | View | Andre, Julian | 5/14/2020 12:55:39 AM EDT |
| GB_T_00293051 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00293051 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00293052 | Create | McCall, Jeremy | 4/1/2020 9:53:39 AM EDT |
| GB_T_00293052 | Native - Created | McCall, Jeremy | 4/1/2020 9:53:41 AM EDT |
| GB_T_00293052 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:57:44 PM EDT |
| GB_T_00293052 | Images - Created | McCall, Jeremy | 4/1/2020 12:57:45 PM EDT |
| GB_T_00293052 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:39 PM EDT |
| GB_T_00293052 | Move | McCall, Jeremy | 4/7/2020 2:18:24 PM EDT |
| GB_T_00293052 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:34 PM EDT |
| GB_T_00293052 | Move | McCall, Jeremy | 4/7/2020 2:46:22 PM EDT |
| GB_T_00293052 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00293052 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:45 PM EDT |
| GB_T_00293052 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:04 PM EDT |
| GB_T_00293052 | Run | Andre, Julian | 5/14/2020 12:58:29 AM EDT |
| GB_T_00293052 | Run | Andre, Julian | 5/14/2020 12:58:29 AM EDT |
| GB_T_00293052 | Conversion Complete | Andre, Julian | 5/14/2020 12:58:30 AM EDT |
| GB_T_00293052 | Conversion Complete | Andre, Julian | 5/14/2020 12:58:31 AM EDT |
| GB_T_00293052 | View | Andre, Julian | 5/14/2020 12:59:13 AM EDT |
| GB_T_00293052 | View | Andre, Julian | 5/14/2020 1:00:24 AM EDT |
| GB_T_00293052 | Update | Andre, Julian | 5/14/2020 1:00:33 AM EDT |
| GB_T_00293052 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00293052 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00293625 | Create | McCall, Jeremy | 4/1/2020 9:54:22 AM EDT |
| GB_T_00293625 | Native - Created | McCall, Jeremy | 4/1/2020 9:54:24 AM EDT |
| GB_T_00293625 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:57:44 PM EDT |
| GB_T_00293625 | Images - Created | McCall, Jeremy | 4/1/2020 12:57:45 PM EDT |
| GB_T_00293625 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:39 PM EDT |
| GB_T_00293625 | Move | McCall, Jeremy | 4/7/2020 2:18:27 PM EDT |
| GB_T_00293625 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:34 PM EDT |
| GB_T_00293625 | Move | McCall, Jeremy | 4/7/2020 2:46:22 PM EDT |
| GB_T_00293625 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00293625 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:45 PM EDT |
| GB_T_00293625 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:04 PM EDT |
| GB_T_00293625 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00293625 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00293626 | Create | McCall, Jeremy | 4/1/2020 9:54:22 AM EDT |
| GB_T_00293626 | Native - Created | McCall, Jeremy | 4/1/2020 9:54:24 AM EDT |
| GB_T_00293626 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:57:44 PM EDT |
| GB_T_00293626 | Images - Created | McCall, Jeremy | 4/1/2020 12:57:45 PM EDT |
| GB_T_00293626 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:39 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000069

**EXHIBIT 18**
**Page 53 of 84**

| GB_T_00293626 | Move | McCall, Jeremy | 4/7/2020 2:18:27 PM EDT |
| GB_T_00293626 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:34 PM EDT |
| GB_T_00293626 | Move | McCall, Jeremy | 4/7/2020 2:46:22 PM EDT |
| GB_T_00293626 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00293626 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:45 PM EDT |
| GB_T_00293626 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:04 PM EDT |
| GB_T_00293626 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00293626 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00293831 | Create | McCall, Jeremy | 4/1/2020 9:54:22 AM EDT |
| GB_T_00293831 | Native - Created | McCall, Jeremy | 4/1/2020 9:54:24 AM EDT |
| GB_T_00293831 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:57:44 PM EDT |
| GB_T_00293831 | Images - Created | McCall, Jeremy | 4/1/2020 12:57:45 PM EDT |
| GB_T_00293831 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:39 PM EDT |
| GB_T_00293831 | Move | McCall, Jeremy | 4/7/2020 2:18:24 PM EDT |
| GB_T_00293831 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:34 PM EDT |
| GB_T_00293831 | Move | McCall, Jeremy | 4/7/2020 2:46:22 PM EDT |
| GB_T_00293831 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00293831 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:45 PM EDT |
| GB_T_00293831 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:04 PM EDT |
| GB_T_00293831 | Run | Andre, Julian | 5/14/2020 2:05:13 AM EDT |
| GB_T_00293831 | Run | Andre, Julian | 5/14/2020 2:05:13 AM EDT |
| GB_T_00293831 | Conversion Complete | Andre, Julian | 5/14/2020 2:05:13 AM EDT |
| GB_T_00293831 | Conversion Complete | Andre, Julian | 5/14/2020 2:05:14 AM EDT |
| GB_T_00293831 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00293831 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00294194 | Create | McCall, Jeremy | 4/1/2020 9:54:22 AM EDT |
| GB_T_00294194 | Native - Created | McCall, Jeremy | 4/1/2020 9:54:24 AM EDT |
| GB_T_00294194 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:57:44 PM EDT |
| GB_T_00294194 | Images - Created | McCall, Jeremy | 4/1/2020 12:57:45 PM EDT |
| GB_T_00294194 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:39 PM EDT |
| GB_T_00294194 | Move | McCall, Jeremy | 4/7/2020 2:18:24 PM EDT |
| GB_T_00294194 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:34 PM EDT |
| GB_T_00294194 | Move | McCall, Jeremy | 4/7/2020 2:46:22 PM EDT |
| GB_T_00294194 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00294194 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:45 PM EDT |
| GB_T_00294194 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:04 PM EDT |
| GB_T_00294194 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00294194 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00295045 | Create | McCall, Jeremy | 4/1/2020 9:54:22 AM EDT |
| GB_T_00295045 | Native - Created | McCall, Jeremy | 4/1/2020 9:54:24 AM EDT |
| GB_T_00295045 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:58:25 PM EDT |
| GB_T_00295045 | Images - Created | McCall, Jeremy | 4/1/2020 12:58:25 PM EDT |
| GB_T_00295045 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:39 PM EDT |
| GB_T_00295045 | Move | McCall, Jeremy | 4/7/2020 2:18:27 PM EDT |
| GB_T_00295045 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:34 PM EDT |
| GB_T_00295045 | Move | McCall, Jeremy | 4/7/2020 2:46:22 PM EDT |
| GB_T_00295045 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00295045 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:45 PM EDT |
| GB_T_00295045 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:04 PM EDT |
| GB_T_00295045 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00295045 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |

| | | | |
|---|---|---|---|
| GB_T_00295944 | Create | McCall, Jeremy | 4/1/2020 9:54:22 AM EDT |
| GB_T_00295944 | Native - Created | McCall, Jeremy | 4/1/2020 9:54:24 AM EDT |
| GB_T_00295944 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:58:25 PM EDT |
| GB_T_00295944 | Images - Created | McCall, Jeremy | 4/1/2020 12:58:25 PM EDT |
| GB_T_00295944 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:39 PM EDT |
| GB_T_00295944 | Move | McCall, Jeremy | 4/7/2020 2:18:24 PM EDT |
| GB_T_00295944 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:34 PM EDT |
| GB_T_00295944 | Move | McCall, Jeremy | 4/7/2020 2:46:22 PM EDT |
| GB_T_00295944 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00295944 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:45 PM EDT |
| GB_T_00295944 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:04 PM EDT |
| GB_T_00295944 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00295944 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00295974 | Create | McCall, Jeremy | 4/1/2020 9:54:22 AM EDT |
| GB_T_00295974 | Native - Created | McCall, Jeremy | 4/1/2020 9:54:24 AM EDT |
| GB_T_00295974 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:58:25 PM EDT |
| GB_T_00295974 | Images - Created | McCall, Jeremy | 4/1/2020 12:58:25 PM EDT |
| GB_T_00295974 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:39 PM EDT |
| GB_T_00295974 | Move | McCall, Jeremy | 4/7/2020 2:18:24 PM EDT |
| GB_T_00295974 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:34 PM EDT |
| GB_T_00295974 | Move | McCall, Jeremy | 4/7/2020 2:46:22 PM EDT |
| GB_T_00295974 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00295974 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:45 PM EDT |
| GB_T_00295974 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:04 PM EDT |
| GB_T_00295974 | Run | Andre, Julian | 5/14/2020 2:25:13 AM EDT |
| GB_T_00295974 | Conversion Complete | Andre, Julian | 5/14/2020 2:25:15 AM EDT |
| GB_T_00295974 | Run | Andre, Julian | 5/14/2020 2:25:18 AM EDT |
| GB_T_00295974 | Conversion Complete | Andre, Julian | 5/14/2020 2:25:18 AM EDT |
| GB_T_00295974 | View | Andre, Julian | 5/14/2020 2:26:21 AM EDT |
| GB_T_00295974 | Update | Andre, Julian | 5/14/2020 2:27:25 AM EDT |
| GB_T_00295974 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00295974 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00295975 | Create | McCall, Jeremy | 4/1/2020 9:54:22 AM EDT |
| GB_T_00295975 | Native - Created | McCall, Jeremy | 4/1/2020 9:54:24 AM EDT |
| GB_T_00295975 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:58:25 PM EDT |
| GB_T_00295975 | Images - Created | McCall, Jeremy | 4/1/2020 12:58:25 PM EDT |
| GB_T_00295975 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:39 PM EDT |
| GB_T_00295975 | Move | McCall, Jeremy | 4/7/2020 2:18:24 PM EDT |
| GB_T_00295975 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:34 PM EDT |
| GB_T_00295975 | Move | McCall, Jeremy | 4/7/2020 2:46:22 PM EDT |
| GB_T_00295975 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00295975 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:45 PM EDT |
| GB_T_00295975 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:04 PM EDT |
| GB_T_00295975 | Run | Andre, Julian | 5/14/2020 2:25:13 AM EDT |
| GB_T_00295975 | Run | Andre, Julian | 5/14/2020 2:25:13 AM EDT |
| GB_T_00295975 | Conversion Complete | Andre, Julian | 5/14/2020 2:25:14 AM EDT |
| GB_T_00295975 | Conversion Complete | Andre, Julian | 5/14/2020 2:25:15 AM EDT |
| GB_T_00295975 | View | Andre, Julian | 5/14/2020 2:27:26 AM EDT |
| GB_T_00295975 | Update | Andre, Julian | 5/14/2020 2:27:31 AM EDT |
| GB_T_00295975 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00295975 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00295976 | Create | McCall, Jeremy | 4/1/2020 9:54:22 AM EDT |
| GB_T_00295976 | Native - Created | McCall, Jeremy | 4/1/2020 9:54:24 AM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000071

**EXHIBIT 18**
**Page 55 of 84**

| | | | |
|---|---|---|---|
| GB_T_00295976 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:58:25 PM EDT |
| GB_T_00295976 | Images - Created | McCall, Jeremy | 4/1/2020 12:58:25 PM EDT |
| GB_T_00295976 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:39 PM EDT |
| GB_T_00295976 | Move | McCall, Jeremy | 4/7/2020 2:18:24 PM EDT |
| GB_T_00295976 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:34 PM EDT |
| GB_T_00295976 | Move | McCall, Jeremy | 4/7/2020 2:46:22 PM EDT |
| GB_T_00295976 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00295976 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:45 PM EDT |
| GB_T_00295976 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:04 PM EDT |
| GB_T_00295976 | Run | Andre, Julian | 5/14/2020 2:25:13 AM EDT |
| GB_T_00295976 | Run | Andre, Julian | 5/14/2020 2:25:13 AM EDT |
| GB_T_00295976 | Conversion Complete | Andre, Julian | 5/14/2020 2:25:15 AM EDT |
| GB_T_00295976 | Conversion Complete | Andre, Julian | 5/14/2020 2:25:15 AM EDT |
| GB_T_00295976 | View | Andre, Julian | 5/14/2020 2:27:31 AM EDT |
| GB_T_00295976 | Update | Andre, Julian | 5/14/2020 2:27:36 AM EDT |
| GB_T_00295976 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00295976 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00297239 | Create | McCall, Jeremy | 4/1/2020 9:54:22 AM EDT |
| GB_T_00297239 | Native - Created | McCall, Jeremy | 4/1/2020 9:54:24 AM EDT |
| GB_T_00297239 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:58:25 PM EDT |
| GB_T_00297239 | Images - Created | McCall, Jeremy | 4/1/2020 12:58:25 PM EDT |
| GB_T_00297239 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:39 PM EDT |
| GB_T_00297239 | Move | McCall, Jeremy | 4/7/2020 2:18:27 PM EDT |
| GB_T_00297239 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:34 PM EDT |
| GB_T_00297239 | Move | McCall, Jeremy | 4/7/2020 2:46:22 PM EDT |
| GB_T_00297239 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00297239 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:45 PM EDT |
| GB_T_00297239 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:04 PM EDT |
| GB_T_00297239 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00297239 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00297240 | Create | McCall, Jeremy | 4/1/2020 9:54:22 AM EDT |
| GB_T_00297240 | Native - Created | McCall, Jeremy | 4/1/2020 9:54:24 AM EDT |
| GB_T_00297240 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:58:25 PM EDT |
| GB_T_00297240 | Images - Created | McCall, Jeremy | 4/1/2020 12:58:25 PM EDT |
| GB_T_00297240 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:39 PM EDT |
| GB_T_00297240 | Move | McCall, Jeremy | 4/7/2020 2:18:27 PM EDT |
| GB_T_00297240 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:34 PM EDT |
| GB_T_00297240 | Move | McCall, Jeremy | 4/7/2020 2:46:22 PM EDT |
| GB_T_00297240 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00297240 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:45 PM EDT |
| GB_T_00297240 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:04 PM EDT |
| GB_T_00297240 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00297240 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00297241 | Create | McCall, Jeremy | 4/1/2020 9:54:22 AM EDT |
| GB_T_00297241 | Native - Created | McCall, Jeremy | 4/1/2020 9:54:24 AM EDT |
| GB_T_00297241 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:58:25 PM EDT |
| GB_T_00297241 | Images - Created | McCall, Jeremy | 4/1/2020 12:58:25 PM EDT |
| GB_T_00297241 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:39 PM EDT |
| GB_T_00297241 | Move | McCall, Jeremy | 4/7/2020 2:18:27 PM EDT |
| GB_T_00297241 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:34 PM EDT |
| GB_T_00297241 | Move | McCall, Jeremy | 4/7/2020 2:46:22 PM EDT |
| GB_T_00297241 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00297241 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:45 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000072

**EXHIBIT 18**
**Page 56 of 84**

| GB_T_00297241 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:04 PM EDT |
| GB_T_00297241 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00297241 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00299788 | Create | McCall, Jeremy | 4/1/2020 9:54:56 AM EDT |
| GB_T_00299788 | Native - Created | McCall, Jeremy | 4/1/2020 9:54:57 AM EDT |
| GB_T_00299788 | Images - Deleted | McCall, Jeremy | 4/1/2020 12:59:42 PM EDT |
| GB_T_00299788 | Images - Created | McCall, Jeremy | 4/1/2020 12:59:42 PM EDT |
| GB_T_00299788 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:39 PM EDT |
| GB_T_00299788 | Move | McCall, Jeremy | 4/7/2020 2:18:27 PM EDT |
| GB_T_00299788 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:34 PM EDT |
| GB_T_00299788 | Move | McCall, Jeremy | 4/7/2020 2:46:22 PM EDT |
| GB_T_00299788 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00299788 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:45 PM EDT |
| GB_T_00299788 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:04 PM EDT |
| GB_T_00299788 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00299788 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00306121 | Create | McCall, Jeremy | 4/1/2020 9:55:34 AM EDT |
| GB_T_00306121 | Native - Created | McCall, Jeremy | 4/1/2020 9:55:37 AM EDT |
| GB_T_00306121 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:00:56 PM EDT |
| GB_T_00306121 | Images - Created | McCall, Jeremy | 4/1/2020 1:00:56 PM EDT |
| GB_T_00306121 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:41 PM EDT |
| GB_T_00306121 | Move | McCall, Jeremy | 4/7/2020 2:18:33 PM EDT |
| GB_T_00306121 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:34 PM EDT |
| GB_T_00306121 | Move | McCall, Jeremy | 4/7/2020 2:46:27 PM EDT |
| GB_T_00306121 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:59 PM EDT |
| GB_T_00306121 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:45 PM EDT |
| GB_T_00306121 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:05 PM EDT |
| GB_T_00306121 | Run | Sagel, Brett | 4/28/2020 8:14:55 PM EDT |
| GB_T_00306121 | Conversion Complete | Sagel, Brett | 4/28/2020 8:14:57 PM EDT |
| GB_T_00306121 | Run | Sagel, Brett | 4/28/2020 8:15:00 PM EDT |
| GB_T_00306121 | View | Sagel, Brett | 4/28/2020 8:17:38 PM EDT |
| GB_T_00306121 | View | Andre, Julian | 5/4/2020 7:17:08 PM EDT |
| GB_T_00306121 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00306121 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00306122 | Create | McCall, Jeremy | 4/6/2020 12:41:54 PM EDT |
| GB_T_00306122 | Update - Mass Edit | McCall, Jeremy | 4/6/2020 12:59:30 PM EDT |
| GB_T_00306122 | Delete | McCall, Jeremy | 4/6/2020 12:59:31 PM EDT |
| GB_T_00306122 | Create | McCall, Jeremy | 4/6/2020 2:56:26 PM EDT |
| GB_T_00306122 | Images - Deleted | McCall, Jeremy | 4/6/2020 3:00:14 PM EDT |
| GB_T_00306122 | Images - Created | McCall, Jeremy | 4/6/2020 3:00:16 PM EDT |
| GB_T_00306122 | Move | McCall, Jeremy | 4/7/2020 1:50:20 PM EDT |
| GB_T_00306122 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:12:41 PM EDT |
| GB_T_00306122 | Move | McCall, Jeremy | 4/7/2020 2:35:44 PM EDT |
| GB_T_00306122 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:46 PM EDT |
| GB_T_00306122 | Move | McCall, Jeremy | 4/7/2020 2:52:29 PM EDT |
| GB_T_00306122 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:08 PM EDT |
| GB_T_00306122 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:59 PM EDT |
| GB_T_00306122 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:24 PM EDT |
| GB_T_00306122 | Run | Sagel, Brett | 4/29/2020 6:11:26 PM EDT |
| GB_T_00306122 | View | Sagel, Brett | 4/29/2020 6:12:37 PM EDT |
| GB_T_00306122 | Conversion Complete | Sagel, Brett | 4/29/2020 6:12:58 PM EDT |
| GB_T_00306122 | Update - Mass Edit | Nelson, Lisa | 5/1/2020 3:57:51 PM EDT |
| GB_T_00306122 | Update - Mass Edit | Nelson, Lisa | 5/1/2020 3:58:26 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000073

**EXHIBIT 18**
**Page 57 of 84**

| | | | |
|---|---|---|---|
| GB_T_00306122 | Update - Mass Edit | Nelson, Lisa | 5/1/2020 3:59:11 PM EDT |
| GB_T_00306122 | Update - Mass Edit | Nelson, Lisa | 5/1/2020 3:59:58 PM EDT |
| GB_T_00306122 | View | Andre, Julian | 5/4/2020 7:09:19 PM EDT |
| GB_T_00306122 | View | Karlous, Remoun | 6/1/2020 4:59:35 PM EDT |
| GB_T_00306122 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00306122 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00307439 | Create | McCall, Jeremy | 4/1/2020 9:55:34 AM EDT |
| GB_T_00307439 | Native - Created | McCall, Jeremy | 4/1/2020 9:55:37 AM EDT |
| GB_T_00307439 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:01:34 PM EDT |
| GB_T_00307439 | Images - Created | McCall, Jeremy | 4/1/2020 1:01:34 PM EDT |
| GB_T_00307439 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:41 PM EDT |
| GB_T_00307439 | Move | McCall, Jeremy | 4/7/2020 2:18:33 PM EDT |
| GB_T_00307439 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:34 PM EDT |
| GB_T_00307439 | Move | McCall, Jeremy | 4/7/2020 2:46:27 PM EDT |
| GB_T_00307439 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:59 PM EDT |
| GB_T_00307439 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:45 PM EDT |
| GB_T_00307439 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:05 PM EDT |
| GB_T_00307439 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00307439 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00307440 | Create | McCall, Jeremy | 4/1/2020 9:55:34 AM EDT |
| GB_T_00307440 | Native - Created | McCall, Jeremy | 4/1/2020 9:55:37 AM EDT |
| GB_T_00307440 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:01:34 PM EDT |
| GB_T_00307440 | Images - Created | McCall, Jeremy | 4/1/2020 1:01:34 PM EDT |
| GB_T_00307440 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:41 PM EDT |
| GB_T_00307440 | Move | McCall, Jeremy | 4/7/2020 2:18:33 PM EDT |
| GB_T_00307440 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:34 PM EDT |
| GB_T_00307440 | Move | McCall, Jeremy | 4/7/2020 2:46:27 PM EDT |
| GB_T_00307440 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:59 PM EDT |
| GB_T_00307440 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:45 PM EDT |
| GB_T_00307440 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:05 PM EDT |
| GB_T_00307440 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:31 PM EDT |
| GB_T_00307440 | Delete | McCall, Jeremy | 6/29/2020 12:31:34 PM EDT |
| | | | |
| GB_T_00308011 | Create | McCall, Jeremy | 4/16/2020 4:10:20 PM EDT |
| GB_T_00308011 | Native - Created | McCall, Jeremy | 4/16/2020 4:10:28 PM EDT |
| GB_T_00308011 | Update - Import | McCall, Jeremy | 4/16/2020 5:42:19 PM EDT |
| GB_T_00308011 | Native - Deleted | McCall, Jeremy | 4/16/2020 5:42:25 PM EDT |
| GB_T_00308011 | Update - Import | McCall, Jeremy | 4/16/2020 5:48:05 PM EDT |
| GB_T_00308011 | Native - Created | McCall, Jeremy | 4/16/2020 5:48:11 PM EDT |
| GB_T_00308011 | Images - Deleted | McCall, Jeremy | 4/16/2020 6:39:51 PM EDT |
| GB_T_00308011 | Images - Created | McCall, Jeremy | 4/16/2020 6:39:52 PM EDT |
| GB_T_00308011 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:08:22 PM EDT |
| GB_T_00308011 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:59 PM EDT |
| GB_T_00308011 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:24 PM EDT |
| GB_T_00308011 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00308011 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00308012 | Create | McCall, Jeremy | 4/16/2020 4:10:20 PM EDT |
| GB_T_00308012 | Native - Created | McCall, Jeremy | 4/16/2020 4:10:28 PM EDT |
| GB_T_00308012 | Update - Import | McCall, Jeremy | 4/16/2020 5:42:19 PM EDT |
| GB_T_00308012 | Native - Deleted | McCall, Jeremy | 4/16/2020 5:42:25 PM EDT |
| GB_T_00308012 | Update - Import | McCall, Jeremy | 4/16/2020 5:48:05 PM EDT |
| GB_T_00308012 | Native - Created | McCall, Jeremy | 4/16/2020 5:48:11 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000074

**EXHIBIT 18**

| | | | |
|---|---|---|---|
| GB_T_00308012 | Images - Deleted | McCall, Jeremy | 4/16/2020 6:39:51 PM EDT |
| GB_T_00308012 | Images - Created | McCall, Jeremy | 4/16/2020 6:39:52 PM EDT |
| GB_T_00308012 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:08:22 PM EDT |
| GB_T_00308012 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:59 PM EDT |
| GB_T_00308012 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:24 PM EDT |
| GB_T_00308012 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00308012 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00308319 | Create | McCall, Jeremy | 4/1/2020 9:55:34 AM EDT |
| GB_T_00308319 | Native - Created | McCall, Jeremy | 4/1/2020 9:55:37 AM EDT |
| GB_T_00308319 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:01:34 PM EDT |
| GB_T_00308319 | Images - Created | McCall, Jeremy | 4/1/2020 1:01:34 PM EDT |
| GB_T_00308319 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:41 PM EDT |
| GB_T_00308319 | Move | McCall, Jeremy | 4/7/2020 2:18:33 PM EDT |
| GB_T_00308319 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:34 PM EDT |
| GB_T_00308319 | Move | McCall, Jeremy | 4/7/2020 2:46:27 PM EDT |
| GB_T_00308319 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:59 PM EDT |
| GB_T_00308319 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:45 PM EDT |
| GB_T_00308319 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:05 PM EDT |
| GB_T_00308319 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00308319 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00336422 | Create | McCall, Jeremy | 4/1/2020 9:58:21 AM EDT |
| GB_T_00336422 | Native - Created | McCall, Jeremy | 4/1/2020 9:58:22 AM EDT |
| GB_T_00336422 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:06:21 PM EDT |
| GB_T_00336422 | Images - Created | McCall, Jeremy | 4/1/2020 1:06:21 PM EDT |
| GB_T_00336422 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:45 PM EDT |
| GB_T_00336422 | Move | McCall, Jeremy | 4/7/2020 2:18:52 PM EDT |
| GB_T_00336422 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:35 PM EDT |
| GB_T_00336422 | Move | McCall, Jeremy | 4/7/2020 2:46:50 PM EDT |
| GB_T_00336422 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:59 PM EDT |
| GB_T_00336422 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:46 PM EDT |
| GB_T_00336422 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:05 PM EDT |
| GB_T_00336422 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00336422 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00336423 | Create | McCall, Jeremy | 4/1/2020 9:58:21 AM EDT |
| GB_T_00336423 | Native - Created | McCall, Jeremy | 4/1/2020 9:58:22 AM EDT |
| GB_T_00336423 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:06:21 PM EDT |
| GB_T_00336423 | Images - Created | McCall, Jeremy | 4/1/2020 1:06:21 PM EDT |
| GB_T_00336423 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:45 PM EDT |
| GB_T_00336423 | Move | McCall, Jeremy | 4/7/2020 2:18:52 PM EDT |
| GB_T_00336423 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:35 PM EDT |
| GB_T_00336423 | Move | McCall, Jeremy | 4/7/2020 2:46:50 PM EDT |
| GB_T_00336423 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:59 PM EDT |
| GB_T_00336423 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:46 PM EDT |
| GB_T_00336423 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:05 PM EDT |
| GB_T_00336423 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00336423 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00336424 | Create | McCall, Jeremy | 4/1/2020 9:58:21 AM EDT |
| GB_T_00336424 | Native - Created | McCall, Jeremy | 4/1/2020 9:58:22 AM EDT |
| GB_T_00336424 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:06:21 PM EDT |
| GB_T_00336424 | Images - Created | McCall, Jeremy | 4/1/2020 1:06:21 PM EDT |
| GB_T_00336424 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:45 PM EDT |

**EXHIBIT 18**
**Page 59 of 84**

| | | | |
|---|---|---|---|
| GB_T_00336424 | Move | McCall, Jeremy | 4/7/2020 2:18:52 PM EDT |
| GB_T_00336424 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:35 PM EDT |
| GB_T_00336424 | Move | McCall, Jeremy | 4/7/2020 2:46:50 PM EDT |
| GB_T_00336424 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:59 PM EDT |
| GB_T_00336424 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:46 PM EDT |
| GB_T_00336424 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:05 PM EDT |
| GB_T_00336424 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00336424 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00336425 | Create | McCall, Jeremy | 4/1/2020 9:58:21 AM EDT |
| GB_T_00336425 | Native - Created | McCall, Jeremy | 4/1/2020 9:58:22 AM EDT |
| GB_T_00336425 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:06:21 PM EDT |
| GB_T_00336425 | Images - Created | McCall, Jeremy | 4/1/2020 1:06:21 PM EDT |
| GB_T_00336425 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:45 PM EDT |
| GB_T_00336425 | Move | McCall, Jeremy | 4/7/2020 2:18:52 PM EDT |
| GB_T_00336425 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:35 PM EDT |
| GB_T_00336425 | Move | McCall, Jeremy | 4/7/2020 2:46:50 PM EDT |
| GB_T_00336425 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:59 PM EDT |
| GB_T_00336425 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:46 PM EDT |
| GB_T_00336425 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:05 PM EDT |
| GB_T_00336425 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00336425 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00336426 | Create | McCall, Jeremy | 4/1/2020 9:58:21 AM EDT |
| GB_T_00336426 | Native - Created | McCall, Jeremy | 4/1/2020 9:58:22 AM EDT |
| GB_T_00336426 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:06:21 PM EDT |
| GB_T_00336426 | Images - Created | McCall, Jeremy | 4/1/2020 1:06:21 PM EDT |
| GB_T_00336426 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:45 PM EDT |
| GB_T_00336426 | Move | McCall, Jeremy | 4/7/2020 2:18:52 PM EDT |
| GB_T_00336426 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:35 PM EDT |
| GB_T_00336426 | Move | McCall, Jeremy | 4/7/2020 2:46:50 PM EDT |
| GB_T_00336426 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:59 PM EDT |
| GB_T_00336426 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:46 PM EDT |
| GB_T_00336426 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:05 PM EDT |
| GB_T_00336426 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00336426 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00337117 | Create | McCall, Jeremy | 4/1/2020 9:58:21 AM EDT |
| GB_T_00337117 | Native - Created | McCall, Jeremy | 4/1/2020 9:58:22 AM EDT |
| GB_T_00337117 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:06:56 PM EDT |
| GB_T_00337117 | Images - Created | McCall, Jeremy | 4/1/2020 1:06:56 PM EDT |
| GB_T_00337117 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:45 PM EDT |
| GB_T_00337117 | Move | McCall, Jeremy | 4/7/2020 2:18:52 PM EDT |
| GB_T_00337117 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:35 PM EDT |
| GB_T_00337117 | Move | McCall, Jeremy | 4/7/2020 2:46:50 PM EDT |
| GB_T_00337117 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:59 PM EDT |
| GB_T_00337117 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:46 PM EDT |
| GB_T_00337117 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:06 PM EDT |
| GB_T_00337117 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00337117 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00337305 | Create | McCall, Jeremy | 4/1/2020 9:58:21 AM EDT |
| GB_T_00337305 | Native - Created | McCall, Jeremy | 4/1/2020 9:58:22 AM EDT |
| GB_T_00337305 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:06:56 PM EDT |
| GB_T_00337305 | Images - Created | McCall, Jeremy | 4/1/2020 1:06:56 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000076

**EXHIBIT 18**

| | | | |
|---|---|---|---|
| GB_T_00337305 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:45 PM EDT |
| GB_T_00337305 | Move | McCall, Jeremy | 4/7/2020 2:18:52 PM EDT |
| GB_T_00337305 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:35 PM EDT |
| GB_T_00337305 | Move | McCall, Jeremy | 4/7/2020 2:46:50 PM EDT |
| GB_T_00337305 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:59 PM EDT |
| GB_T_00337305 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:46 PM EDT |
| GB_T_00337305 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:06 PM EDT |
| GB_T_00337305 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00337305 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00408859 | Create | McCall, Jeremy | 4/1/2020 10:06:04 AM EDT |
| GB_T_00408859 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:06 AM EDT |
| GB_T_00408859 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:30:54 PM EDT |
| GB_T_00408859 | Images - Created | McCall, Jeremy | 4/1/2020 1:30:54 PM EDT |
| GB_T_00408859 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:54 PM EDT |
| GB_T_00408859 | Move | McCall, Jeremy | 4/7/2020 2:19:42 PM EDT |
| GB_T_00408859 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:37 PM EDT |
| GB_T_00408859 | Move | McCall, Jeremy | 4/7/2020 2:47:37 PM EDT |
| GB_T_00408859 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00408859 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00408859 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00408859 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00408859 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00410835 | Create | McCall, Jeremy | 4/1/2020 10:06:04 AM EDT |
| GB_T_00410835 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:06 AM EDT |
| GB_T_00410835 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:31:37 PM EDT |
| GB_T_00410835 | Images - Created | McCall, Jeremy | 4/1/2020 1:31:38 PM EDT |
| GB_T_00410835 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:54 PM EDT |
| GB_T_00410835 | Move | McCall, Jeremy | 4/7/2020 2:19:42 PM EDT |
| GB_T_00410835 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:37 PM EDT |
| GB_T_00410835 | Move | McCall, Jeremy | 4/7/2020 2:47:37 PM EDT |
| GB_T_00410835 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410835 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00410835 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00410835 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00410835 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00410836 | Create | McCall, Jeremy | 4/1/2020 10:06:04 AM EDT |
| GB_T_00410836 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:06 AM EDT |
| GB_T_00410836 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:54 PM EDT |
| GB_T_00410836 | Move | McCall, Jeremy | 4/7/2020 2:19:42 PM EDT |
| GB_T_00410836 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:37 PM EDT |
| GB_T_00410836 | Move | McCall, Jeremy | 4/7/2020 2:47:37 PM EDT |
| GB_T_00410836 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410836 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00410836 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:07:51 PM EDT |
| GB_T_00410836 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:09:15 PM EDT |
| GB_T_00410836 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00410836 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00410837 | Create | McCall, Jeremy | 4/1/2020 10:06:04 AM EDT |
| GB_T_00410837 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:06 AM EDT |
| GB_T_00410837 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:54 PM EDT |
| GB_T_00410837 | Move | McCall, Jeremy | 4/7/2020 2:19:42 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000077

**EXHIBIT 18**

| | | | |
|---|---|---|---|
| GB_T_00410837 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:37 PM EDT |
| GB_T_00410837 | Move | McCall, Jeremy | 4/7/2020 2:47:37 PM EDT |
| GB_T_00410837 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410837 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00410837 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:07:51 PM EDT |
| GB_T_00410837 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:09:15 PM EDT |
| GB_T_00410837 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00410837 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00410844 | Create | McCall, Jeremy | 4/1/2020 10:06:04 AM EDT |
| GB_T_00410844 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:06 AM EDT |
| GB_T_00410844 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:31:37 PM EDT |
| GB_T_00410844 | Images - Created | McCall, Jeremy | 4/1/2020 1:31:38 PM EDT |
| GB_T_00410844 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:54 PM EDT |
| GB_T_00410844 | Move | McCall, Jeremy | 4/7/2020 2:19:42 PM EDT |
| GB_T_00410844 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:37 PM EDT |
| GB_T_00410844 | Move | McCall, Jeremy | 4/7/2020 2:47:37 PM EDT |
| GB_T_00410844 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410844 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00410844 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00410844 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00410844 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00410851 | Create | McCall, Jeremy | 4/1/2020 10:06:04 AM EDT |
| GB_T_00410851 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:06 AM EDT |
| GB_T_00410851 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:31:37 PM EDT |
| GB_T_00410851 | Images - Created | McCall, Jeremy | 4/1/2020 1:31:38 PM EDT |
| GB_T_00410851 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:54 PM EDT |
| GB_T_00410851 | Move | McCall, Jeremy | 4/7/2020 2:19:42 PM EDT |
| GB_T_00410851 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:37 PM EDT |
| GB_T_00410851 | Move | McCall, Jeremy | 4/7/2020 2:47:37 PM EDT |
| GB_T_00410851 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410851 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00410851 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00410851 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00410851 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00410852 | Create | McCall, Jeremy | 4/1/2020 10:06:04 AM EDT |
| GB_T_00410852 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:06 AM EDT |
| GB_T_00410852 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:54 PM EDT |
| GB_T_00410852 | Move | McCall, Jeremy | 4/7/2020 2:19:42 PM EDT |
| GB_T_00410852 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:37 PM EDT |
| GB_T_00410852 | Move | McCall, Jeremy | 4/7/2020 2:47:37 PM EDT |
| GB_T_00410852 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410852 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00410852 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:07:51 PM EDT |
| GB_T_00410852 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:09:15 PM EDT |
| GB_T_00410852 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00410852 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00410853 | Create | McCall, Jeremy | 4/1/2020 10:06:04 AM EDT |
| GB_T_00410853 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:06 AM EDT |
| GB_T_00410853 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:31:37 PM EDT |
| GB_T_00410853 | Images - Created | McCall, Jeremy | 4/1/2020 1:31:38 PM EDT |
| GB_T_00410853 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:54 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000078

**EXHIBIT 18**

| | | | |
|---|---|---|---|
| GB_T_00410853 | Move | McCall, Jeremy | 4/7/2020 2:19:42 PM EDT |
| GB_T_00410853 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:37 PM EDT |
| GB_T_00410853 | Move | McCall, Jeremy | 4/7/2020 2:47:37 PM EDT |
| GB_T_00410853 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410853 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00410853 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00410853 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00410853 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00410854 | Create | McCall, Jeremy | 4/1/2020 10:06:04 AM EDT |
| GB_T_00410854 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:06 AM EDT |
| GB_T_00410854 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:54 PM EDT |
| GB_T_00410854 | Move | McCall, Jeremy | 4/7/2020 2:19:42 PM EDT |
| GB_T_00410854 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:37 PM EDT |
| GB_T_00410854 | Move | McCall, Jeremy | 4/7/2020 2:47:37 PM EDT |
| GB_T_00410854 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410854 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00410854 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:07:51 PM EDT |
| GB_T_00410854 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:09:15 PM EDT |
| GB_T_00410854 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00410854 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00410855 | Create | McCall, Jeremy | 4/1/2020 10:06:04 AM EDT |
| GB_T_00410855 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:06 AM EDT |
| GB_T_00410855 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:31:37 PM EDT |
| GB_T_00410855 | Images - Created | McCall, Jeremy | 4/1/2020 1:31:38 PM EDT |
| GB_T_00410855 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:54 PM EDT |
| GB_T_00410855 | Move | McCall, Jeremy | 4/7/2020 2:19:42 PM EDT |
| GB_T_00410855 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:37 PM EDT |
| GB_T_00410855 | Move | McCall, Jeremy | 4/7/2020 2:47:37 PM EDT |
| GB_T_00410855 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410855 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00410855 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00410855 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00410855 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00410858 | Create | McCall, Jeremy | 4/1/2020 10:06:04 AM EDT |
| GB_T_00410858 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:06 AM EDT |
| GB_T_00410858 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:31:37 PM EDT |
| GB_T_00410858 | Images - Created | McCall, Jeremy | 4/1/2020 1:31:38 PM EDT |
| GB_T_00410858 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:54 PM EDT |
| GB_T_00410858 | Move | McCall, Jeremy | 4/7/2020 2:19:42 PM EDT |
| GB_T_00410858 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:37 PM EDT |
| GB_T_00410858 | Move | McCall, Jeremy | 4/7/2020 2:47:37 PM EDT |
| GB_T_00410858 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410858 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00410858 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00410858 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00410858 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00410859 | Create | McCall, Jeremy | 4/1/2020 10:06:04 AM EDT |
| GB_T_00410859 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:06 AM EDT |
| GB_T_00410859 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:54 PM EDT |
| GB_T_00410859 | Move | McCall, Jeremy | 4/7/2020 2:19:42 PM EDT |
| GB_T_00410859 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:37 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000079

**EXHIBIT 18**

| | | | |
|---|---|---|---|
| GB_T_00410859 | Move | McCall, Jeremy | 4/7/2020 2:47:37 PM EDT |
| GB_T_00410859 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410859 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00410859 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:07:51 PM EDT |
| GB_T_00410859 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:09:15 PM EDT |
| GB_T_00410859 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00410859 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00410860 | Create | McCall, Jeremy | 4/1/2020 10:06:04 AM EDT |
| GB_T_00410860 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:06 AM EDT |
| GB_T_00410860 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:31:37 PM EDT |
| GB_T_00410860 | Images - Created | McCall, Jeremy | 4/1/2020 1:31:38 PM EDT |
| GB_T_00410860 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:54 PM EDT |
| GB_T_00410860 | Move | McCall, Jeremy | 4/7/2020 2:19:42 PM EDT |
| GB_T_00410860 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:37 PM EDT |
| GB_T_00410860 | Move | McCall, Jeremy | 4/7/2020 2:47:37 PM EDT |
| GB_T_00410860 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410860 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00410860 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00410860 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00410860 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00410861 | Create | McCall, Jeremy | 4/1/2020 10:06:04 AM EDT |
| GB_T_00410861 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:06 AM EDT |
| GB_T_00410861 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:54 PM EDT |
| GB_T_00410861 | Move | McCall, Jeremy | 4/7/2020 2:19:42 PM EDT |
| GB_T_00410861 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:37 PM EDT |
| GB_T_00410861 | Move | McCall, Jeremy | 4/7/2020 2:47:37 PM EDT |
| GB_T_00410861 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410861 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00410861 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:07:51 PM EDT |
| GB_T_00410861 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:09:15 PM EDT |
| GB_T_00410861 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00410861 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00410876 | Create | McCall, Jeremy | 4/1/2020 10:06:04 AM EDT |
| GB_T_00410876 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:06 AM EDT |
| GB_T_00410876 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:31:37 PM EDT |
| GB_T_00410876 | Images - Created | McCall, Jeremy | 4/1/2020 1:31:38 PM EDT |
| GB_T_00410876 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:54 PM EDT |
| GB_T_00410876 | Move | McCall, Jeremy | 4/7/2020 2:19:42 PM EDT |
| GB_T_00410876 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:37 PM EDT |
| GB_T_00410876 | Move | McCall, Jeremy | 4/7/2020 2:47:37 PM EDT |
| GB_T_00410876 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410876 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00410876 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00410876 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00410876 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00410877 | Create | McCall, Jeremy | 4/1/2020 10:06:04 AM EDT |
| GB_T_00410877 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:06 AM EDT |
| GB_T_00410877 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:54 PM EDT |
| GB_T_00410877 | Move | McCall, Jeremy | 4/7/2020 2:19:42 PM EDT |
| GB_T_00410877 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:37 PM EDT |
| GB_T_00410877 | Move | McCall, Jeremy | 4/7/2020 2:47:37 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000080

**EXHIBIT 18**

| | | | |
|---|---|---|---|
| GB_T_00410877 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410877 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00410877 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:07:51 PM EDT |
| GB_T_00410877 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:09:15 PM EDT |
| GB_T_00410877 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00410877 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00410883 | Create | McCall, Jeremy | 4/1/2020 10:06:04 AM EDT |
| GB_T_00410883 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:06 AM EDT |
| GB_T_00410883 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:31:37 PM EDT |
| GB_T_00410883 | Images - Created | McCall, Jeremy | 4/1/2020 1:31:38 PM EDT |
| GB_T_00410883 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:54 PM EDT |
| GB_T_00410883 | Move | McCall, Jeremy | 4/7/2020 2:19:42 PM EDT |
| GB_T_00410883 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:37 PM EDT |
| GB_T_00410883 | Move | McCall, Jeremy | 4/7/2020 2:47:37 PM EDT |
| GB_T_00410883 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410883 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00410883 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00410883 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00410883 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00410884 | Create | McCall, Jeremy | 4/1/2020 10:06:04 AM EDT |
| GB_T_00410884 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:06 AM EDT |
| GB_T_00410884 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:54 PM EDT |
| GB_T_00410884 | Move | McCall, Jeremy | 4/7/2020 2:19:42 PM EDT |
| GB_T_00410884 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:37 PM EDT |
| GB_T_00410884 | Move | McCall, Jeremy | 4/7/2020 2:47:37 PM EDT |
| GB_T_00410884 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410884 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00410884 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:07:51 PM EDT |
| GB_T_00410884 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:09:15 PM EDT |
| GB_T_00410884 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00410884 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00410885 | Create | McCall, Jeremy | 4/1/2020 10:06:04 AM EDT |
| GB_T_00410885 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:06 AM EDT |
| GB_T_00410885 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:31:37 PM EDT |
| GB_T_00410885 | Images - Created | McCall, Jeremy | 4/1/2020 1:31:38 PM EDT |
| GB_T_00410885 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:54 PM EDT |
| GB_T_00410885 | Move | McCall, Jeremy | 4/7/2020 2:19:42 PM EDT |
| GB_T_00410885 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:37 PM EDT |
| GB_T_00410885 | Move | McCall, Jeremy | 4/7/2020 2:47:37 PM EDT |
| GB_T_00410885 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410885 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00410885 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00410885 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00410885 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00410891 | Create | McCall, Jeremy | 4/1/2020 10:06:04 AM EDT |
| GB_T_00410891 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:06 AM EDT |
| GB_T_00410891 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:31:37 PM EDT |
| GB_T_00410891 | Images - Created | McCall, Jeremy | 4/1/2020 1:31:38 PM EDT |
| GB_T_00410891 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:54 PM EDT |
| GB_T_00410891 | Move | McCall, Jeremy | 4/7/2020 2:19:42 PM EDT |
| GB_T_00410891 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:37 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000081

**EXHIBIT 18**
**Page 65 of 84**

| | | | |
|---|---|---|---|
| GB_T_00410891 | Move | McCall, Jeremy | 4/7/2020 2:47:37 PM EDT |
| GB_T_00410891 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410891 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00410891 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00410891 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00410891 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00410892 | Create | McCall, Jeremy | 4/1/2020 10:06:04 AM EDT |
| GB_T_00410892 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:06 AM EDT |
| GB_T_00410892 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:54 PM EDT |
| GB_T_00410892 | Move | McCall, Jeremy | 4/7/2020 2:19:42 PM EDT |
| GB_T_00410892 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:37 PM EDT |
| GB_T_00410892 | Move | McCall, Jeremy | 4/7/2020 2:47:37 PM EDT |
| GB_T_00410892 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410892 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00410892 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:07:51 PM EDT |
| GB_T_00410892 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:09:15 PM EDT |
| GB_T_00410892 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00410892 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00410893 | Create | McCall, Jeremy | 4/1/2020 10:06:04 AM EDT |
| GB_T_00410893 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:06 AM EDT |
| GB_T_00410893 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:54 PM EDT |
| GB_T_00410893 | Move | McCall, Jeremy | 4/7/2020 2:19:42 PM EDT |
| GB_T_00410893 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:37 PM EDT |
| GB_T_00410893 | Move | McCall, Jeremy | 4/7/2020 2:47:37 PM EDT |
| GB_T_00410893 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410893 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00410893 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:07:51 PM EDT |
| GB_T_00410893 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:09:15 PM EDT |
| GB_T_00410893 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00410893 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00410894 | Create | McCall, Jeremy | 4/1/2020 10:06:04 AM EDT |
| GB_T_00410894 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:06 AM EDT |
| GB_T_00410894 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:31:37 PM EDT |
| GB_T_00410894 | Images - Created | McCall, Jeremy | 4/1/2020 1:31:38 PM EDT |
| GB_T_00410894 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:54 PM EDT |
| GB_T_00410894 | Move | McCall, Jeremy | 4/7/2020 2:19:42 PM EDT |
| GB_T_00410894 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:37 PM EDT |
| GB_T_00410894 | Move | McCall, Jeremy | 4/7/2020 2:47:37 PM EDT |
| GB_T_00410894 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410894 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00410894 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00410894 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00410894 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00410964 | Create | McCall, Jeremy | 4/1/2020 10:06:04 AM EDT |
| GB_T_00410964 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:06 AM EDT |
| GB_T_00410964 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:31:37 PM EDT |
| GB_T_00410964 | Images - Created | McCall, Jeremy | 4/1/2020 1:31:38 PM EDT |
| GB_T_00410964 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:54 PM EDT |
| GB_T_00410964 | Move | McCall, Jeremy | 4/7/2020 2:19:42 PM EDT |
| GB_T_00410964 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:37 PM EDT |
| GB_T_00410964 | Move | McCall, Jeremy | 4/7/2020 2:47:37 PM EDT |

**EXHIBIT 18**
**Page 66 of 84**

| | | | |
|---|---|---|---|
| GB_T_00410964 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410964 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00410964 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00410964 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00410964 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00410965 | Create | McCall, Jeremy | 4/1/2020 10:06:04 AM EDT |
| GB_T_00410965 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:06 AM EDT |
| GB_T_00410965 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:31:37 PM EDT |
| GB_T_00410965 | Images - Created | McCall, Jeremy | 4/1/2020 1:31:38 PM EDT |
| GB_T_00410965 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:54 PM EDT |
| GB_T_00410965 | Move | McCall, Jeremy | 4/7/2020 2:19:42 PM EDT |
| GB_T_00410965 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:37 PM EDT |
| GB_T_00410965 | Move | McCall, Jeremy | 4/7/2020 2:47:37 PM EDT |
| GB_T_00410965 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410965 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00410965 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00410965 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00410965 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00410992 | Create | McCall, Jeremy | 4/1/2020 10:06:04 AM EDT |
| GB_T_00410992 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:06 AM EDT |
| GB_T_00410992 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:31:37 PM EDT |
| GB_T_00410992 | Images - Created | McCall, Jeremy | 4/1/2020 1:31:38 PM EDT |
| GB_T_00410992 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:54 PM EDT |
| GB_T_00410992 | Move | McCall, Jeremy | 4/7/2020 2:19:42 PM EDT |
| GB_T_00410992 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:37 PM EDT |
| GB_T_00410992 | Move | McCall, Jeremy | 4/7/2020 2:47:37 PM EDT |
| GB_T_00410992 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410992 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00410992 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00410992 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00410992 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00410993 | Create | McCall, Jeremy | 4/1/2020 10:06:04 AM EDT |
| GB_T_00410993 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:06 AM EDT |
| GB_T_00410993 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:31:37 PM EDT |
| GB_T_00410993 | Images - Created | McCall, Jeremy | 4/1/2020 1:31:38 PM EDT |
| GB_T_00410993 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:54 PM EDT |
| GB_T_00410993 | Move | McCall, Jeremy | 4/7/2020 2:19:42 PM EDT |
| GB_T_00410993 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:37 PM EDT |
| GB_T_00410993 | Move | McCall, Jeremy | 4/7/2020 2:47:37 PM EDT |
| GB_T_00410993 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410993 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00410993 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00410993 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00410993 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00410994 | Create | McCall, Jeremy | 4/1/2020 10:06:04 AM EDT |
| GB_T_00410994 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:06 AM EDT |
| GB_T_00410994 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:31:37 PM EDT |
| GB_T_00410994 | Images - Created | McCall, Jeremy | 4/1/2020 1:31:38 PM EDT |
| GB_T_00410994 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:54 PM EDT |
| GB_T_00410994 | Move | McCall, Jeremy | 4/7/2020 2:19:42 PM EDT |
| GB_T_00410994 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:37 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000083

**EXHIBIT 18**

| | | | |
|---|---|---|---|
| GB_T_00410994 | Move | McCall, Jeremy | 4/7/2020 2:47:37 PM EDT |
| GB_T_00410994 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410994 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00410994 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00410994 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00410994 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00410995 | Create | McCall, Jeremy | 4/1/2020 10:06:04 AM EDT |
| GB_T_00410995 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:06 AM EDT |
| GB_T_00410995 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:31:37 PM EDT |
| GB_T_00410995 | Images - Created | McCall, Jeremy | 4/1/2020 1:31:38 PM EDT |
| GB_T_00410995 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:54 PM EDT |
| GB_T_00410995 | Move | McCall, Jeremy | 4/7/2020 2:19:42 PM EDT |
| GB_T_00410995 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:37 PM EDT |
| GB_T_00410995 | Move | McCall, Jeremy | 4/7/2020 2:47:37 PM EDT |
| GB_T_00410995 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410995 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00410995 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00410995 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00410995 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00410996 | Create | McCall, Jeremy | 4/1/2020 10:06:04 AM EDT |
| GB_T_00410996 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:06 AM EDT |
| GB_T_00410996 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:31:37 PM EDT |
| GB_T_00410996 | Images - Created | McCall, Jeremy | 4/1/2020 1:31:38 PM EDT |
| GB_T_00410996 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:54 PM EDT |
| GB_T_00410996 | Move | McCall, Jeremy | 4/7/2020 2:19:42 PM EDT |
| GB_T_00410996 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:37 PM EDT |
| GB_T_00410996 | Move | McCall, Jeremy | 4/7/2020 2:47:37 PM EDT |
| GB_T_00410996 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410996 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00410996 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00410996 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00410996 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00410997 | Create | McCall, Jeremy | 4/1/2020 10:06:04 AM EDT |
| GB_T_00410997 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:06 AM EDT |
| GB_T_00410997 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:31:37 PM EDT |
| GB_T_00410997 | Images - Created | McCall, Jeremy | 4/1/2020 1:31:38 PM EDT |
| GB_T_00410997 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:54 PM EDT |
| GB_T_00410997 | Move | McCall, Jeremy | 4/7/2020 2:19:42 PM EDT |
| GB_T_00410997 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:37 PM EDT |
| GB_T_00410997 | Move | McCall, Jeremy | 4/7/2020 2:47:37 PM EDT |
| GB_T_00410997 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410997 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00410997 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00410997 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00410997 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00410998 | Create | McCall, Jeremy | 4/1/2020 10:06:04 AM EDT |
| GB_T_00410998 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:06 AM EDT |
| GB_T_00410998 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:31:37 PM EDT |
| GB_T_00410998 | Images - Created | McCall, Jeremy | 4/1/2020 1:31:38 PM EDT |
| GB_T_00410998 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:54 PM EDT |
| GB_T_00410998 | Move | McCall, Jeremy | 4/7/2020 2:19:42 PM EDT |

**EXHIBIT 18**
**Page 68 of 84**

| | | | |
|---|---|---|---|
| GB_T_00410998 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:37 PM EDT |
| GB_T_00410998 | Move | McCall, Jeremy | 4/7/2020 2:47:37 PM EDT |
| GB_T_00410998 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410998 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00410998 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00410998 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00410998 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00410999 | Create | McCall, Jeremy | 4/1/2020 10:06:04 AM EDT |
| GB_T_00410999 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:06 AM EDT |
| GB_T_00410999 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:31:37 PM EDT |
| GB_T_00410999 | Images - Created | McCall, Jeremy | 4/1/2020 1:31:38 PM EDT |
| GB_T_00410999 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:54 PM EDT |
| GB_T_00410999 | Move | McCall, Jeremy | 4/7/2020 2:19:42 PM EDT |
| GB_T_00410999 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:37 PM EDT |
| GB_T_00410999 | Move | McCall, Jeremy | 4/7/2020 2:47:37 PM EDT |
| GB_T_00410999 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410999 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00410999 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00410999 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00410999 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00411013 | Create | McCall, Jeremy | 4/1/2020 10:06:04 AM EDT |
| GB_T_00411013 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:06 AM EDT |
| GB_T_00411013 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:31:37 PM EDT |
| GB_T_00411013 | Images - Created | McCall, Jeremy | 4/1/2020 1:31:38 PM EDT |
| GB_T_00411013 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:54 PM EDT |
| GB_T_00411013 | Move | McCall, Jeremy | 4/7/2020 2:19:42 PM EDT |
| GB_T_00411013 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:37 PM EDT |
| GB_T_00411013 | Move | McCall, Jeremy | 4/7/2020 2:47:37 PM EDT |
| GB_T_00411013 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00411013 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00411013 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00411013 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00411013 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00411014 | Create | McCall, Jeremy | 4/1/2020 10:06:04 AM EDT |
| GB_T_00411014 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:06 AM EDT |
| GB_T_00411014 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:31:37 PM EDT |
| GB_T_00411014 | Images - Created | McCall, Jeremy | 4/1/2020 1:31:38 PM EDT |
| GB_T_00411014 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:54 PM EDT |
| GB_T_00411014 | Move | McCall, Jeremy | 4/7/2020 2:19:42 PM EDT |
| GB_T_00411014 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:37 PM EDT |
| GB_T_00411014 | Move | McCall, Jeremy | 4/7/2020 2:47:37 PM EDT |
| GB_T_00411014 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00411014 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00411014 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00411014 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00411014 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00411621 | Create | McCall, Jeremy | 4/1/2020 10:06:04 AM EDT |
| GB_T_00411621 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:06 AM EDT |
| GB_T_00411621 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:32:15 PM EDT |
| GB_T_00411621 | Images - Created | McCall, Jeremy | 4/1/2020 1:32:15 PM EDT |
| GB_T_00411621 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:54 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000085

**EXHIBIT 18**

| | | | |
|---|---|---|---|
| GB_T_00411621 | Move | McCall, Jeremy | 4/7/2020 2:19:42 PM EDT |
| GB_T_00411621 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:37 PM EDT |
| GB_T_00411621 | Move | McCall, Jeremy | 4/7/2020 2:47:37 PM EDT |
| GB_T_00411621 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00411621 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00411621 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00411621 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00411621 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00411622 | Create | McCall, Jeremy | 4/1/2020 10:06:04 AM EDT |
| GB_T_00411622 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:06 AM EDT |
| GB_T_00411622 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:32:15 PM EDT |
| GB_T_00411622 | Images - Created | McCall, Jeremy | 4/1/2020 1:32:15 PM EDT |
| GB_T_00411622 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:54 PM EDT |
| GB_T_00411622 | Move | McCall, Jeremy | 4/7/2020 2:19:42 PM EDT |
| GB_T_00411622 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:37 PM EDT |
| GB_T_00411622 | Move | McCall, Jeremy | 4/7/2020 2:47:37 PM EDT |
| GB_T_00411622 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00411622 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00411622 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00411622 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00411622 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00411647 | Create | McCall, Jeremy | 4/1/2020 10:06:04 AM EDT |
| GB_T_00411647 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:06 AM EDT |
| GB_T_00411647 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:32:15 PM EDT |
| GB_T_00411647 | Images - Created | McCall, Jeremy | 4/1/2020 1:32:15 PM EDT |
| GB_T_00411647 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:54 PM EDT |
| GB_T_00411647 | Move | McCall, Jeremy | 4/7/2020 2:19:42 PM EDT |
| GB_T_00411647 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:37 PM EDT |
| GB_T_00411647 | Move | McCall, Jeremy | 4/7/2020 2:47:37 PM EDT |
| GB_T_00411647 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00411647 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00411647 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00411647 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00411647 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00411648 | Create | McCall, Jeremy | 4/1/2020 10:06:04 AM EDT |
| GB_T_00411648 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:06 AM EDT |
| GB_T_00411648 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:32:15 PM EDT |
| GB_T_00411648 | Images - Created | McCall, Jeremy | 4/1/2020 1:32:15 PM EDT |
| GB_T_00411648 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:54 PM EDT |
| GB_T_00411648 | Move | McCall, Jeremy | 4/7/2020 2:19:42 PM EDT |
| GB_T_00411648 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:37 PM EDT |
| GB_T_00411648 | Move | McCall, Jeremy | 4/7/2020 2:47:37 PM EDT |
| GB_T_00411648 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00411648 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00411648 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00411648 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00411648 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00411742 | Create | McCall, Jeremy | 4/1/2020 10:06:04 AM EDT |
| GB_T_00411742 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:06 AM EDT |
| GB_T_00411742 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:32:15 PM EDT |
| GB_T_00411742 | Images - Created | McCall, Jeremy | 4/1/2020 1:32:15 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000086

**EXHIBIT 18**

| | | | |
|---|---|---|---|
| GB_T_00411742 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:54 PM EDT |
| GB_T_00411742 | Move | McCall, Jeremy | 4/7/2020 2:19:42 PM EDT |
| GB_T_00411742 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:37 PM EDT |
| GB_T_00411742 | Move | McCall, Jeremy | 4/7/2020 2:47:37 PM EDT |
| GB_T_00411742 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00411742 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00411742 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00411742 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00411742 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00411849 | Create | McCall, Jeremy | 4/1/2020 10:06:04 AM EDT |
| GB_T_00411849 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:06 AM EDT |
| GB_T_00411849 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:32:15 PM EDT |
| GB_T_00411849 | Images - Created | McCall, Jeremy | 4/1/2020 1:32:15 PM EDT |
| GB_T_00411849 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:54 PM EDT |
| GB_T_00411849 | Move | McCall, Jeremy | 4/7/2020 2:19:42 PM EDT |
| GB_T_00411849 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:37 PM EDT |
| GB_T_00411849 | Move | McCall, Jeremy | 4/7/2020 2:47:37 PM EDT |
| GB_T_00411849 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00411849 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00411849 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00411849 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00411849 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00411850 | Create | McCall, Jeremy | 4/1/2020 10:06:04 AM EDT |
| GB_T_00411850 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:06 AM EDT |
| GB_T_00411850 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:32:15 PM EDT |
| GB_T_00411850 | Images - Created | McCall, Jeremy | 4/1/2020 1:32:15 PM EDT |
| GB_T_00411850 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:54 PM EDT |
| GB_T_00411850 | Move | McCall, Jeremy | 4/7/2020 2:19:42 PM EDT |
| GB_T_00411850 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:37 PM EDT |
| GB_T_00411850 | Move | McCall, Jeremy | 4/7/2020 2:47:37 PM EDT |
| GB_T_00411850 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00411850 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00411850 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00411850 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00411850 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00411851 | Create | McCall, Jeremy | 4/1/2020 10:06:04 AM EDT |
| GB_T_00411851 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:06 AM EDT |
| GB_T_00411851 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:32:15 PM EDT |
| GB_T_00411851 | Images - Created | McCall, Jeremy | 4/1/2020 1:32:15 PM EDT |
| GB_T_00411851 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:54 PM EDT |
| GB_T_00411851 | Move | McCall, Jeremy | 4/7/2020 2:19:42 PM EDT |
| GB_T_00411851 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:37 PM EDT |
| GB_T_00411851 | Move | McCall, Jeremy | 4/7/2020 2:47:37 PM EDT |
| GB_T_00411851 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00411851 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00411851 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00411851 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00411851 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00412015 | Create | McCall, Jeremy | 4/1/2020 10:06:33 AM EDT |
| GB_T_00412015 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:34 AM EDT |
| GB_T_00412015 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:32:15 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000087

**EXHIBIT 18**

| | | | |
|---|---|---|---|
| GB_T_00412015 | Images - Created | McCall, Jeremy | 4/1/2020 1:32:15 PM EDT |
| GB_T_00412015 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:54 PM EDT |
| GB_T_00412015 | Move | McCall, Jeremy | 4/7/2020 2:19:42 PM EDT |
| GB_T_00412015 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:37 PM EDT |
| GB_T_00412015 | Move | McCall, Jeremy | 4/7/2020 2:47:37 PM EDT |
| GB_T_00412015 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00412015 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00412015 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00412015 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00412015 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00412016 | Create | McCall, Jeremy | 4/1/2020 10:06:33 AM EDT |
| GB_T_00412016 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:34 AM EDT |
| GB_T_00412016 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:32:15 PM EDT |
| GB_T_00412016 | Images - Created | McCall, Jeremy | 4/1/2020 1:32:15 PM EDT |
| GB_T_00412016 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:54 PM EDT |
| GB_T_00412016 | Move | McCall, Jeremy | 4/7/2020 2:19:42 PM EDT |
| GB_T_00412016 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:37 PM EDT |
| GB_T_00412016 | Move | McCall, Jeremy | 4/7/2020 2:47:37 PM EDT |
| GB_T_00412016 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00412016 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00412016 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00412016 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00412016 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00412722 | Create | McCall, Jeremy | 4/1/2020 10:06:33 AM EDT |
| GB_T_00412722 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:34 AM EDT |
| GB_T_00412722 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:32:15 PM EDT |
| GB_T_00412722 | Images - Created | McCall, Jeremy | 4/1/2020 1:32:15 PM EDT |
| GB_T_00412722 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:54 PM EDT |
| GB_T_00412722 | Move | McCall, Jeremy | 4/7/2020 2:19:42 PM EDT |
| GB_T_00412722 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:37 PM EDT |
| GB_T_00412722 | Move | McCall, Jeremy | 4/7/2020 2:47:37 PM EDT |
| GB_T_00412722 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00412722 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00412722 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00412722 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00412722 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00412723 | Create | McCall, Jeremy | 4/1/2020 10:06:33 AM EDT |
| GB_T_00412723 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:34 AM EDT |
| GB_T_00412723 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:32:15 PM EDT |
| GB_T_00412723 | Images - Created | McCall, Jeremy | 4/1/2020 1:32:15 PM EDT |
| GB_T_00412723 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:54 PM EDT |
| GB_T_00412723 | Move | McCall, Jeremy | 4/7/2020 2:19:42 PM EDT |
| GB_T_00412723 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:37 PM EDT |
| GB_T_00412723 | Move | McCall, Jeremy | 4/7/2020 2:47:37 PM EDT |
| GB_T_00412723 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00412723 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00412723 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00412723 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00412723 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00413639 | Create | McCall, Jeremy | 4/1/2020 10:06:33 AM EDT |
| GB_T_00413639 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:34 AM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000088

**EXHIBIT 18**
**Page 72 of 84**

| | | | |
|---|---|---|---|
| GB_T_00413639 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:32:56 PM EDT |
| GB_T_00413639 | Images - Created | McCall, Jeremy | 4/1/2020 1:32:56 PM EDT |
| GB_T_00413639 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:54 PM EDT |
| GB_T_00413639 | Move | McCall, Jeremy | 4/7/2020 2:19:42 PM EDT |
| GB_T_00413639 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:37 PM EDT |
| GB_T_00413639 | Move | McCall, Jeremy | 4/7/2020 2:47:37 PM EDT |
| GB_T_00413639 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00413639 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00413639 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00413639 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00413639 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00414015 | Create | McCall, Jeremy | 4/1/2020 10:06:33 AM EDT |
| GB_T_00414015 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:34 AM EDT |
| GB_T_00414015 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:32:56 PM EDT |
| GB_T_00414015 | Images - Created | McCall, Jeremy | 4/1/2020 1:32:56 PM EDT |
| GB_T_00414015 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:54 PM EDT |
| GB_T_00414015 | Move | McCall, Jeremy | 4/7/2020 2:19:42 PM EDT |
| GB_T_00414015 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:37 PM EDT |
| GB_T_00414015 | Move | McCall, Jeremy | 4/7/2020 2:47:37 PM EDT |
| GB_T_00414015 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00414015 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00414015 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00414015 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00414015 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00414016 | Create | McCall, Jeremy | 4/1/2020 10:06:33 AM EDT |
| GB_T_00414016 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:34 AM EDT |
| GB_T_00414016 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:32:56 PM EDT |
| GB_T_00414016 | Images - Created | McCall, Jeremy | 4/1/2020 1:32:56 PM EDT |
| GB_T_00414016 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:54 PM EDT |
| GB_T_00414016 | Move | McCall, Jeremy | 4/7/2020 2:19:42 PM EDT |
| GB_T_00414016 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:37 PM EDT |
| GB_T_00414016 | Move | McCall, Jeremy | 4/7/2020 2:47:37 PM EDT |
| GB_T_00414016 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00414016 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00414016 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00414016 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00414016 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00414017 | Create | McCall, Jeremy | 4/1/2020 10:06:33 AM EDT |
| GB_T_00414017 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:34 AM EDT |
| GB_T_00414017 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:32:56 PM EDT |
| GB_T_00414017 | Images - Created | McCall, Jeremy | 4/1/2020 1:32:56 PM EDT |
| GB_T_00414017 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:54 PM EDT |
| GB_T_00414017 | Move | McCall, Jeremy | 4/7/2020 2:19:42 PM EDT |
| GB_T_00414017 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:37 PM EDT |
| GB_T_00414017 | Move | McCall, Jeremy | 4/7/2020 2:47:37 PM EDT |
| GB_T_00414017 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00414017 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00414017 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00414017 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00414017 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00414060 | Create | McCall, Jeremy | 4/1/2020 10:06:33 AM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000089

**EXHIBIT 18**

| | | | |
|---|---|---|---|
| GB_T_00414060 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:34 AM EDT |
| GB_T_00414060 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:32:56 PM EDT |
| GB_T_00414060 | Images - Created | McCall, Jeremy | 4/1/2020 1:32:56 PM EDT |
| GB_T_00414060 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:54 PM EDT |
| GB_T_00414060 | Move | McCall, Jeremy | 4/7/2020 2:19:42 PM EDT |
| GB_T_00414060 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:37 PM EDT |
| GB_T_00414060 | Move | McCall, Jeremy | 4/7/2020 2:47:37 PM EDT |
| GB_T_00414060 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00414060 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00414060 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00414060 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00414060 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00414061 | Create | McCall, Jeremy | 4/1/2020 10:06:33 AM EDT |
| GB_T_00414061 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:34 AM EDT |
| GB_T_00414061 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:32:56 PM EDT |
| GB_T_00414061 | Images - Created | McCall, Jeremy | 4/1/2020 1:32:56 PM EDT |
| GB_T_00414061 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:54 PM EDT |
| GB_T_00414061 | Move | McCall, Jeremy | 4/7/2020 2:19:42 PM EDT |
| GB_T_00414061 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:37 PM EDT |
| GB_T_00414061 | Move | McCall, Jeremy | 4/7/2020 2:47:37 PM EDT |
| GB_T_00414061 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00414061 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00414061 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00414061 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00414061 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00414062 | Create | McCall, Jeremy | 4/1/2020 10:06:33 AM EDT |
| GB_T_00414062 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:34 AM EDT |
| GB_T_00414062 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:32:56 PM EDT |
| GB_T_00414062 | Images - Created | McCall, Jeremy | 4/1/2020 1:32:56 PM EDT |
| GB_T_00414062 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:55 PM EDT |
| GB_T_00414062 | Move | McCall, Jeremy | 4/7/2020 2:19:45 PM EDT |
| GB_T_00414062 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:38 PM EDT |
| GB_T_00414062 | Move | McCall, Jeremy | 4/7/2020 2:47:45 PM EDT |
| GB_T_00414062 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00414062 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00414062 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00414062 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00414062 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00414063 | Create | McCall, Jeremy | 4/1/2020 10:06:33 AM EDT |
| GB_T_00414063 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:34 AM EDT |
| GB_T_00414063 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:32:56 PM EDT |
| GB_T_00414063 | Images - Created | McCall, Jeremy | 4/1/2020 1:32:56 PM EDT |
| GB_T_00414063 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:55 PM EDT |
| GB_T_00414063 | Move | McCall, Jeremy | 4/7/2020 2:19:45 PM EDT |
| GB_T_00414063 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:38 PM EDT |
| GB_T_00414063 | Move | McCall, Jeremy | 4/7/2020 2:47:45 PM EDT |
| GB_T_00414063 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00414063 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00414063 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00414063 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00414063 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |

| | | | |
|---|---|---|---|
| GB_T_00414064 | Create | McCall, Jeremy | 4/1/2020 10:06:33 AM EDT |
| GB_T_00414064 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:34 AM EDT |
| GB_T_00414064 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:32:56 PM EDT |
| GB_T_00414064 | Images - Created | McCall, Jeremy | 4/1/2020 1:32:56 PM EDT |
| GB_T_00414064 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:55 PM EDT |
| GB_T_00414064 | Move | McCall, Jeremy | 4/7/2020 2:19:45 PM EDT |
| GB_T_00414064 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:38 PM EDT |
| GB_T_00414064 | Move | McCall, Jeremy | 4/7/2020 2:47:45 PM EDT |
| GB_T_00414064 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00414064 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00414064 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00414064 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00414064 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00414137 | Create | McCall, Jeremy | 4/1/2020 10:06:33 AM EDT |
| GB_T_00414137 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:34 AM EDT |
| GB_T_00414137 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:32:56 PM EDT |
| GB_T_00414137 | Images - Created | McCall, Jeremy | 4/1/2020 1:32:56 PM EDT |
| GB_T_00414137 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:55 PM EDT |
| GB_T_00414137 | Move | McCall, Jeremy | 4/7/2020 2:19:45 PM EDT |
| GB_T_00414137 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:38 PM EDT |
| GB_T_00414137 | Move | McCall, Jeremy | 4/7/2020 2:47:45 PM EDT |
| GB_T_00414137 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00414137 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00414137 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00414137 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00414137 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00415169 | Create | McCall, Jeremy | 4/1/2020 10:06:33 AM EDT |
| GB_T_00415169 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:34 AM EDT |
| GB_T_00415169 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:32:56 PM EDT |
| GB_T_00415169 | Images - Created | McCall, Jeremy | 4/1/2020 1:32:56 PM EDT |
| GB_T_00415169 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:55 PM EDT |
| GB_T_00415169 | Move | McCall, Jeremy | 4/7/2020 2:19:45 PM EDT |
| GB_T_00415169 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:38 PM EDT |
| GB_T_00415169 | Move | McCall, Jeremy | 4/7/2020 2:47:45 PM EDT |
| GB_T_00415169 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00415169 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00415169 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00415169 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00415169 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00415170 | Create | McCall, Jeremy | 4/1/2020 10:06:33 AM EDT |
| GB_T_00415170 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:34 AM EDT |
| GB_T_00415170 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:32:56 PM EDT |
| GB_T_00415170 | Images - Created | McCall, Jeremy | 4/1/2020 1:32:56 PM EDT |
| GB_T_00415170 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:55 PM EDT |
| GB_T_00415170 | Move | McCall, Jeremy | 4/7/2020 2:19:45 PM EDT |
| GB_T_00415170 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:38 PM EDT |
| GB_T_00415170 | Move | McCall, Jeremy | 4/7/2020 2:47:45 PM EDT |
| GB_T_00415170 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00415170 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00415170 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00415170 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00415170 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000091

**EXHIBIT 18**
**Page 75 of 84**

| | | | |
|---|---|---|---|
| GB_T_00416356 | Create | McCall, Jeremy | 4/1/2020 10:06:33 AM EDT |
| GB_T_00416356 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:34 AM EDT |
| GB_T_00416356 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:32:56 PM EDT |
| GB_T_00416356 | Images - Created | McCall, Jeremy | 4/1/2020 1:32:56 PM EDT |
| GB_T_00416356 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:55 PM EDT |
| GB_T_00416356 | Move | McCall, Jeremy | 4/7/2020 2:19:45 PM EDT |
| GB_T_00416356 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:38 PM EDT |
| GB_T_00416356 | Move | McCall, Jeremy | 4/7/2020 2:47:45 PM EDT |
| GB_T_00416356 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00416356 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00416356 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00416356 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00416356 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00416493 | Create | McCall, Jeremy | 4/1/2020 10:06:47 AM EDT |
| GB_T_00416493 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:50 AM EDT |
| GB_T_00416493 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:32:56 PM EDT |
| GB_T_00416493 | Images - Created | McCall, Jeremy | 4/1/2020 1:32:56 PM EDT |
| GB_T_00416493 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:55 PM EDT |
| GB_T_00416493 | Move | McCall, Jeremy | 4/7/2020 2:19:47 PM EDT |
| GB_T_00416493 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:38 PM EDT |
| GB_T_00416493 | Move | McCall, Jeremy | 4/7/2020 2:47:45 PM EDT |
| GB_T_00416493 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00416493 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00416493 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00416493 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00416493 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00416494 | Create | McCall, Jeremy | 4/1/2020 10:06:47 AM EDT |
| GB_T_00416494 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:50 AM EDT |
| GB_T_00416494 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:32:56 PM EDT |
| GB_T_00416494 | Images - Created | McCall, Jeremy | 4/1/2020 1:32:56 PM EDT |
| GB_T_00416494 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:55 PM EDT |
| GB_T_00416494 | Move | McCall, Jeremy | 4/7/2020 2:19:47 PM EDT |
| GB_T_00416494 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:38 PM EDT |
| GB_T_00416494 | Move | McCall, Jeremy | 4/7/2020 2:47:45 PM EDT |
| GB_T_00416494 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00416494 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00416494 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00416494 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00416494 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00417569 | Create | McCall, Jeremy | 4/1/2020 10:06:47 AM EDT |
| GB_T_00417569 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:50 AM EDT |
| GB_T_00417569 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:33:30 PM EDT |
| GB_T_00417569 | Images - Created | McCall, Jeremy | 4/1/2020 1:33:30 PM EDT |
| GB_T_00417569 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:55 PM EDT |
| GB_T_00417569 | Move | McCall, Jeremy | 4/7/2020 2:19:45 PM EDT |
| GB_T_00417569 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:38 PM EDT |
| GB_T_00417569 | Move | McCall, Jeremy | 4/7/2020 2:47:45 PM EDT |
| GB_T_00417569 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00417569 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00417569 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00417569 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00417569 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000092

**EXHIBIT 18**

| | | | |
|---|---|---|---|
| GB_T_00417570 | Create | McCall, Jeremy | 4/1/2020 10:06:47 AM EDT |
| GB_T_00417570 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:50 AM EDT |
| GB_T_00417570 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:33:30 PM EDT |
| GB_T_00417570 | Images - Created | McCall, Jeremy | 4/1/2020 1:33:30 PM EDT |
| GB_T_00417570 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:55 PM EDT |
| GB_T_00417570 | Move | McCall, Jeremy | 4/7/2020 2:19:45 PM EDT |
| GB_T_00417570 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:38 PM EDT |
| GB_T_00417570 | Move | McCall, Jeremy | 4/7/2020 2:47:45 PM EDT |
| GB_T_00417570 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00417570 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00417570 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00417570 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00417570 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00417571 | Create | McCall, Jeremy | 4/1/2020 10:06:47 AM EDT |
| GB_T_00417571 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:50 AM EDT |
| GB_T_00417571 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:33:30 PM EDT |
| GB_T_00417571 | Images - Created | McCall, Jeremy | 4/1/2020 1:33:30 PM EDT |
| GB_T_00417571 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:55 PM EDT |
| GB_T_00417571 | Move | McCall, Jeremy | 4/7/2020 2:19:45 PM EDT |
| GB_T_00417571 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:38 PM EDT |
| GB_T_00417571 | Move | McCall, Jeremy | 4/7/2020 2:47:45 PM EDT |
| GB_T_00417571 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00417571 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00417571 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00417571 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00417571 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00417572 | Create | McCall, Jeremy | 4/1/2020 10:06:47 AM EDT |
| GB_T_00417572 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:50 AM EDT |
| GB_T_00417572 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:33:30 PM EDT |
| GB_T_00417572 | Images - Created | McCall, Jeremy | 4/1/2020 1:33:30 PM EDT |
| GB_T_00417572 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:55 PM EDT |
| GB_T_00417572 | Move | McCall, Jeremy | 4/7/2020 2:19:45 PM EDT |
| GB_T_00417572 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:38 PM EDT |
| GB_T_00417572 | Move | McCall, Jeremy | 4/7/2020 2:47:45 PM EDT |
| GB_T_00417572 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00417572 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00417572 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00417572 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00417572 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00417573 | Create | McCall, Jeremy | 4/1/2020 10:06:47 AM EDT |
| GB_T_00417573 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:50 AM EDT |
| GB_T_00417573 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:33:30 PM EDT |
| GB_T_00417573 | Images - Created | McCall, Jeremy | 4/1/2020 1:33:30 PM EDT |
| GB_T_00417573 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:55 PM EDT |
| GB_T_00417573 | Move | McCall, Jeremy | 4/7/2020 2:19:45 PM EDT |
| GB_T_00417573 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:38 PM EDT |
| GB_T_00417573 | Move | McCall, Jeremy | 4/7/2020 2:47:45 PM EDT |
| GB_T_00417573 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00417573 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00417573 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00417573 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

**PROS_TEAM_000093**

**EXHIBIT 18**

| | | | |
|---|---|---|---|
| GB_T_00417573 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00417574 | Create | McCall, Jeremy | 4/1/2020 10:06:47 AM EDT |
| GB_T_00417574 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:50 AM EDT |
| GB_T_00417574 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:33:30 PM EDT |
| GB_T_00417574 | Images - Created | McCall, Jeremy | 4/1/2020 1:33:30 PM EDT |
| GB_T_00417574 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:55 PM EDT |
| GB_T_00417574 | Move | McCall, Jeremy | 4/7/2020 2:19:45 PM EDT |
| GB_T_00417574 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:38 PM EDT |
| GB_T_00417574 | Move | McCall, Jeremy | 4/7/2020 2:47:45 PM EDT |
| GB_T_00417574 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00417574 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00417574 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00417574 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00417574 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00417584 | Create | McCall, Jeremy | 4/1/2020 10:06:47 AM EDT |
| GB_T_00417584 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:50 AM EDT |
| GB_T_00417584 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:33:30 PM EDT |
| GB_T_00417584 | Images - Created | McCall, Jeremy | 4/1/2020 1:33:30 PM EDT |
| GB_T_00417584 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:55 PM EDT |
| GB_T_00417584 | Move | McCall, Jeremy | 4/7/2020 2:19:45 PM EDT |
| GB_T_00417584 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:38 PM EDT |
| GB_T_00417584 | Move | McCall, Jeremy | 4/7/2020 2:47:45 PM EDT |
| GB_T_00417584 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00417584 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00417584 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00417584 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00417584 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00417585 | Create | McCall, Jeremy | 4/1/2020 10:06:47 AM EDT |
| GB_T_00417585 | Native - Created | McCall, Jeremy | 4/1/2020 10:06:50 AM EDT |
| GB_T_00417585 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:33:30 PM EDT |
| GB_T_00417585 | Images - Created | McCall, Jeremy | 4/1/2020 1:33:30 PM EDT |
| GB_T_00417585 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:55 PM EDT |
| GB_T_00417585 | Move | McCall, Jeremy | 4/7/2020 2:19:45 PM EDT |
| GB_T_00417585 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:38 PM EDT |
| GB_T_00417585 | Move | McCall, Jeremy | 4/7/2020 2:47:45 PM EDT |
| GB_T_00417585 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00417585 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00417585 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:10 PM EDT |
| GB_T_00417585 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00417585 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00418901 | Create | McCall, Jeremy | 4/1/2020 10:07:21 AM EDT |
| GB_T_00418901 | Native - Created | McCall, Jeremy | 4/1/2020 10:07:22 AM EDT |
| GB_T_00418901 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:33:30 PM EDT |
| GB_T_00418901 | Images - Created | McCall, Jeremy | 4/1/2020 1:33:30 PM EDT |
| GB_T_00418901 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:55 PM EDT |
| GB_T_00418901 | Move | McCall, Jeremy | 4/7/2020 2:19:45 PM EDT |
| GB_T_00418901 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:38 PM EDT |
| GB_T_00418901 | Move | McCall, Jeremy | 4/7/2020 2:47:45 PM EDT |
| GB_T_00418901 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00418901 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00418901 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:11 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000094

**EXHIBIT 18**

| | | | |
|---|---|---|---|
| GB_T_00418901 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00418901 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00419068 | Create | McCall, Jeremy | 4/1/2020 10:07:21 AM EDT |
| GB_T_00419068 | Native - Created | McCall, Jeremy | 4/1/2020 10:07:22 AM EDT |
| GB_T_00419068 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:33:30 PM EDT |
| GB_T_00419068 | Images - Created | McCall, Jeremy | 4/1/2020 1:33:30 PM EDT |
| GB_T_00419068 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:55 PM EDT |
| GB_T_00419068 | Move | McCall, Jeremy | 4/7/2020 2:19:45 PM EDT |
| GB_T_00419068 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:38 PM EDT |
| GB_T_00419068 | Move | McCall, Jeremy | 4/7/2020 2:47:45 PM EDT |
| GB_T_00419068 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00419068 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00419068 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:11 PM EDT |
| GB_T_00419068 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00419068 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00419490 | Create | McCall, Jeremy | 4/1/2020 10:07:21 AM EDT |
| GB_T_00419490 | Native - Created | McCall, Jeremy | 4/1/2020 10:07:22 AM EDT |
| GB_T_00419490 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:34:02 PM EDT |
| GB_T_00419490 | Images - Created | McCall, Jeremy | 4/1/2020 1:34:02 PM EDT |
| GB_T_00419490 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:55 PM EDT |
| GB_T_00419490 | Move | McCall, Jeremy | 4/7/2020 2:19:45 PM EDT |
| GB_T_00419490 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:38 PM EDT |
| GB_T_00419490 | Move | McCall, Jeremy | 4/7/2020 2:47:45 PM EDT |
| GB_T_00419490 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00419490 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00419490 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:11 PM EDT |
| GB_T_00419490 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00419490 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00419491 | Create | McCall, Jeremy | 4/1/2020 10:07:21 AM EDT |
| GB_T_00419491 | Native - Created | McCall, Jeremy | 4/1/2020 10:07:22 AM EDT |
| GB_T_00419491 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:34:02 PM EDT |
| GB_T_00419491 | Images - Created | McCall, Jeremy | 4/1/2020 1:34:02 PM EDT |
| GB_T_00419491 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:55 PM EDT |
| GB_T_00419491 | Move | McCall, Jeremy | 4/7/2020 2:19:45 PM EDT |
| GB_T_00419491 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:38 PM EDT |
| GB_T_00419491 | Move | McCall, Jeremy | 4/7/2020 2:47:45 PM EDT |
| GB_T_00419491 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00419491 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00419491 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:11 PM EDT |
| GB_T_00419491 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00419491 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00419492 | Create | McCall, Jeremy | 4/1/2020 10:07:21 AM EDT |
| GB_T_00419492 | Native - Created | McCall, Jeremy | 4/1/2020 10:07:22 AM EDT |
| GB_T_00419492 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:34:02 PM EDT |
| GB_T_00419492 | Images - Created | McCall, Jeremy | 4/1/2020 1:34:02 PM EDT |
| GB_T_00419492 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:55 PM EDT |
| GB_T_00419492 | Move | McCall, Jeremy | 4/7/2020 2:19:45 PM EDT |
| GB_T_00419492 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:38 PM EDT |
| GB_T_00419492 | Move | McCall, Jeremy | 4/7/2020 2:47:45 PM EDT |
| GB_T_00419492 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00419492 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |

**EXHIBIT 18**
**Page 79 of 84**

| | | | |
|---|---|---|---|
| GB_T_00419492 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:11 PM EDT |
| GB_T_00419492 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00419492 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00420586 | Create | McCall, Jeremy | 4/1/2020 10:07:21 AM EDT |
| GB_T_00420586 | Native - Created | McCall, Jeremy | 4/1/2020 10:07:22 AM EDT |
| GB_T_00420586 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:34:44 PM EDT |
| GB_T_00420586 | Images - Created | McCall, Jeremy | 4/1/2020 1:34:44 PM EDT |
| GB_T_00420586 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:55 PM EDT |
| GB_T_00420586 | Move | McCall, Jeremy | 4/7/2020 2:19:45 PM EDT |
| GB_T_00420586 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:38 PM EDT |
| GB_T_00420586 | Move | McCall, Jeremy | 4/7/2020 2:47:45 PM EDT |
| GB_T_00420586 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00420586 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00420586 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:11 PM EDT |
| GB_T_00420586 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00420586 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00420587 | Create | McCall, Jeremy | 4/1/2020 10:07:21 AM EDT |
| GB_T_00420587 | Native - Created | McCall, Jeremy | 4/1/2020 10:07:22 AM EDT |
| GB_T_00420587 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:34:44 PM EDT |
| GB_T_00420587 | Images - Created | McCall, Jeremy | 4/1/2020 1:34:44 PM EDT |
| GB_T_00420587 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:55 PM EDT |
| GB_T_00420587 | Move | McCall, Jeremy | 4/7/2020 2:19:45 PM EDT |
| GB_T_00420587 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:38 PM EDT |
| GB_T_00420587 | Move | McCall, Jeremy | 4/7/2020 2:47:45 PM EDT |
| GB_T_00420587 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00420587 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00420587 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:11 PM EDT |
| GB_T_00420587 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00420587 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00420588 | Create | McCall, Jeremy | 4/1/2020 10:07:21 AM EDT |
| GB_T_00420588 | Native - Created | McCall, Jeremy | 4/1/2020 10:07:22 AM EDT |
| GB_T_00420588 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:34:44 PM EDT |
| GB_T_00420588 | Images - Created | McCall, Jeremy | 4/1/2020 1:34:44 PM EDT |
| GB_T_00420588 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:55 PM EDT |
| GB_T_00420588 | Move | McCall, Jeremy | 4/7/2020 2:19:45 PM EDT |
| GB_T_00420588 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:38 PM EDT |
| GB_T_00420588 | Move | McCall, Jeremy | 4/7/2020 2:47:45 PM EDT |
| GB_T_00420588 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00420588 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00420588 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:11 PM EDT |
| GB_T_00420588 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00420588 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00421526 | Create | McCall, Jeremy | 4/1/2020 10:07:48 AM EDT |
| GB_T_00421526 | Native - Created | McCall, Jeremy | 4/1/2020 10:07:49 AM EDT |
| GB_T_00421526 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:35:54 PM EDT |
| GB_T_00421526 | Images - Created | McCall, Jeremy | 4/1/2020 1:35:54 PM EDT |
| GB_T_00421526 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:56 PM EDT |
| GB_T_00421526 | Move | McCall, Jeremy | 4/7/2020 2:19:55 PM EDT |
| GB_T_00421526 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:38 PM EDT |
| GB_T_00421526 | Move | McCall, Jeremy | 4/7/2020 2:47:49 PM EDT |
| GB_T_00421526 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000096

**EXHIBIT 18**

| | | | |
|---|---|---|---|
| GB_T_00421526 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00421526 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:11 PM EDT |
| GB_T_00421526 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00421526 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00422707 | Create | McCall, Jeremy | 4/1/2020 10:07:48 AM EDT |
| GB_T_00422707 | Native - Created | McCall, Jeremy | 4/1/2020 10:07:49 AM EDT |
| GB_T_00422707 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:36:32 PM EDT |
| GB_T_00422707 | Images - Created | McCall, Jeremy | 4/1/2020 1:36:32 PM EDT |
| GB_T_00422707 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:56 PM EDT |
| GB_T_00422707 | Move | McCall, Jeremy | 4/7/2020 2:19:55 PM EDT |
| GB_T_00422707 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:38 PM EDT |
| GB_T_00422707 | Move | McCall, Jeremy | 4/7/2020 2:47:49 PM EDT |
| GB_T_00422707 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00422707 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00422707 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:11 PM EDT |
| GB_T_00422707 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00422707 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00422731 | Create | McCall, Jeremy | 4/1/2020 10:07:48 AM EDT |
| GB_T_00422731 | Native - Created | McCall, Jeremy | 4/1/2020 10:07:49 AM EDT |
| GB_T_00422731 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:36:32 PM EDT |
| GB_T_00422731 | Images - Created | McCall, Jeremy | 4/1/2020 1:36:32 PM EDT |
| GB_T_00422731 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:56 PM EDT |
| GB_T_00422731 | Move | McCall, Jeremy | 4/7/2020 2:19:55 PM EDT |
| GB_T_00422731 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:38 PM EDT |
| GB_T_00422731 | Move | McCall, Jeremy | 4/7/2020 2:47:49 PM EDT |
| GB_T_00422731 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00422731 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00422731 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:11 PM EDT |
| GB_T_00422731 | Run | Sagel, Brett | 5/13/2020 9:51:59 PM EDT |
| GB_T_00422731 | Run | Sagel, Brett | 5/13/2020 9:51:59 PM EDT |
| GB_T_00422731 | Conversion Complete | Sagel, Brett | 5/13/2020 9:52:00 PM EDT |
| GB_T_00422731 | Conversion Complete | Sagel, Brett | 5/13/2020 9:52:00 PM EDT |
| GB_T_00422731 | View | Sagel, Brett | 5/13/2020 9:52:28 PM EDT |
| GB_T_00422731 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00422731 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00422732 | Create | McCall, Jeremy | 4/1/2020 10:07:48 AM EDT |
| GB_T_00422732 | Native - Created | McCall, Jeremy | 4/1/2020 10:07:49 AM EDT |
| GB_T_00422732 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:36:32 PM EDT |
| GB_T_00422732 | Images - Created | McCall, Jeremy | 4/1/2020 1:36:32 PM EDT |
| GB_T_00422732 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:56 PM EDT |
| GB_T_00422732 | Move | McCall, Jeremy | 4/7/2020 2:19:55 PM EDT |
| GB_T_00422732 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:38 PM EDT |
| GB_T_00422732 | Move | McCall, Jeremy | 4/7/2020 2:47:49 PM EDT |
| GB_T_00422732 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00422732 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00422732 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:11 PM EDT |
| GB_T_00422732 | Run | Sagel, Brett | 5/13/2020 9:52:06 PM EDT |
| GB_T_00422732 | Run | Sagel, Brett | 5/13/2020 9:52:06 PM EDT |
| GB_T_00422732 | Conversion Complete | Sagel, Brett | 5/13/2020 9:52:14 PM EDT |
| GB_T_00422732 | Conversion Complete | Sagel, Brett | 5/13/2020 9:52:14 PM EDT |
| GB_T_00422732 | View | Sagel, Brett | 5/13/2020 9:52:57 PM EDT |
| GB_T_00422732 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00422732 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000097

**EXHIBIT 18**

| | | | |
|---|---|---|---|
| GB_T_00422733 | Create | McCall, Jeremy | 4/1/2020 10:08:16 AM EDT |
| GB_T_00422733 | Native - Created | McCall, Jeremy | 4/1/2020 10:08:17 AM EDT |
| GB_T_00422733 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:36:32 PM EDT |
| GB_T_00422733 | Images - Created | McCall, Jeremy | 4/1/2020 1:36:32 PM EDT |
| GB_T_00422733 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:56 PM EDT |
| GB_T_00422733 | Move | McCall, Jeremy | 4/7/2020 2:19:57 PM EDT |
| GB_T_00422733 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:38 PM EDT |
| GB_T_00422733 | Move | McCall, Jeremy | 4/7/2020 2:47:49 PM EDT |
| GB_T_00422733 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00422733 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00422733 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:11 PM EDT |
| GB_T_00422733 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00422733 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00422734 | Create | McCall, Jeremy | 4/1/2020 10:08:16 AM EDT |
| GB_T_00422734 | Native - Created | McCall, Jeremy | 4/1/2020 10:08:17 AM EDT |
| GB_T_00422734 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:36:32 PM EDT |
| GB_T_00422734 | Images - Created | McCall, Jeremy | 4/1/2020 1:36:32 PM EDT |
| GB_T_00422734 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:56 PM EDT |
| GB_T_00422734 | Move | McCall, Jeremy | 4/7/2020 2:19:57 PM EDT |
| GB_T_00422734 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:38 PM EDT |
| GB_T_00422734 | Move | McCall, Jeremy | 4/7/2020 2:47:49 PM EDT |
| GB_T_00422734 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00422734 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00422734 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:11 PM EDT |
| GB_T_00422734 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00422734 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00424901 | Create | McCall, Jeremy | 4/1/2020 10:08:16 AM EDT |
| GB_T_00424901 | Native - Created | McCall, Jeremy | 4/1/2020 10:08:17 AM EDT |
| GB_T_00424901 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:37:08 PM EDT |
| GB_T_00424901 | Images - Created | McCall, Jeremy | 4/1/2020 1:37:08 PM EDT |
| GB_T_00424901 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:56 PM EDT |
| GB_T_00424901 | Move | McCall, Jeremy | 4/7/2020 2:19:55 PM EDT |
| GB_T_00424901 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:38 PM EDT |
| GB_T_00424901 | Move | McCall, Jeremy | 4/7/2020 2:47:49 PM EDT |
| GB_T_00424901 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00424901 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00424901 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:11 PM EDT |
| GB_T_00424901 | Run | Sagel, Brett | 5/13/2020 9:52:26 PM EDT |
| GB_T_00424901 | Run | Sagel, Brett | 5/13/2020 9:52:26 PM EDT |
| GB_T_00424901 | Conversion Complete | Sagel, Brett | 5/13/2020 9:52:28 PM EDT |
| GB_T_00424901 | Conversion Complete | Sagel, Brett | 5/13/2020 9:52:29 PM EDT |
| GB_T_00424901 | View | Sagel, Brett | 5/13/2020 9:53:00 PM EDT |
| GB_T_00424901 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00424901 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00424902 | Create | McCall, Jeremy | 4/1/2020 10:08:16 AM EDT |
| GB_T_00424902 | Native - Created | McCall, Jeremy | 4/1/2020 10:08:17 AM EDT |
| GB_T_00424902 | Images - Deleted | McCall, Jeremy | 4/1/2020 1:37:08 PM EDT |
| GB_T_00424902 | Images - Created | McCall, Jeremy | 4/1/2020 1:37:08 PM EDT |
| GB_T_00424902 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:11:56 PM EDT |
| GB_T_00424902 | Move | McCall, Jeremy | 4/7/2020 2:19:55 PM EDT |
| GB_T_00424902 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:38 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000098

**EXHIBIT 18**
**Page 82 of 84**

| | | | |
|---|---|---|---|
| GB_T_00424902 | Move | McCall, Jeremy | 4/7/2020 2:47:49 PM EDT |
| GB_T_00424902 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00424902 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:48 PM EDT |
| GB_T_00424902 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:11 PM EDT |
| GB_T_00424902 | Run | Sagel, Brett | 5/13/2020 9:52:30 PM EDT |
| GB_T_00424902 | Run | Sagel, Brett | 5/13/2020 9:52:30 PM EDT |
| GB_T_00424902 | Conversion Complete | Sagel, Brett | 5/13/2020 9:52:38 PM EDT |
| GB_T_00424902 | Conversion Complete | Sagel, Brett | 5/13/2020 9:52:38 PM EDT |
| GB_T_00424902 | View | Sagel, Brett | 5/13/2020 9:53:21 PM EDT |
| GB_T_00424902 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_00424902 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |
| | | | |
| GB_T_00857583 | Create | McCall, Jeremy | 1/13/2020 9:30:21 AM EST |
| GB_T_00857583 | Update - Import | McCall, Jeremy | 1/13/2020 9:58:55 AM EST |
| GB_T_00857583 | Update - Mass Edit | Gomez, Yeni | 1/13/2020 4:11:54 PM EST |
| GB_T_00857583 | Update - Import | McCall, Jeremy | 1/19/2020 10:22:46 AM EST |
| GB_T_00857583 | Native - Created | McCall, Jeremy | 1/19/2020 10:22:47 AM EST |
| GB_T_00857583 | Update - Mass Edit | Nelson, Lisa | 2/3/2020 4:40:28 PM EST |
| GB_T_00857583 | Update | Service Account do NOT disable, Relativity | 2/5/2020 11:20:49 AM EST |
| GB_T_00857583 | Images - Created | McCall, Jeremy | 2/5/2020 11:20:49 AM EST |
| GB_T_00857583 | Run | Nelson, Lisa | 6/24/2020 1:21:13 PM EDT |
| GB_T_00857583 | Run | Nelson, Lisa | 6/24/2020 1:21:13 PM EDT |
| GB_T_00857583 | Conversion Complete | Nelson, Lisa | 6/24/2020 1:21:15 PM EDT |
| GB_T_00857583 | Conversion Complete | Nelson, Lisa | 6/24/2020 1:21:15 PM EDT |
| GB_T_00857583 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00857583 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_00862146 | Create | McCall, Jeremy | 1/13/2020 9:30:21 AM EST |
| GB_T_00862146 | Update - Import | McCall, Jeremy | 1/13/2020 9:58:55 AM EST |
| GB_T_00862146 | Update - Mass Edit | Gomez, Yeni | 1/13/2020 4:11:54 PM EST |
| GB_T_00862146 | Update - Import | McCall, Jeremy | 1/19/2020 10:22:46 AM EST |
| GB_T_00862146 | Native - Created | McCall, Jeremy | 1/19/2020 10:22:47 AM EST |
| GB_T_00862146 | Update - Mass Edit | Nelson, Lisa | 2/3/2020 4:40:28 PM EST |
| GB_T_00862146 | Update | Service Account do NOT disable, Relativity | 2/5/2020 10:33:40 AM EST |
| GB_T_00862146 | Images - Created | McCall, Jeremy | 2/5/2020 10:33:40 AM EST |
| GB_T_00862146 | Run | Nelson, Lisa | 6/24/2020 1:21:13 PM EDT |
| GB_T_00862146 | Run | Nelson, Lisa | 6/24/2020 1:21:13 PM EDT |
| GB_T_00862146 | Conversion Complete | Nelson, Lisa | 6/24/2020 1:21:15 PM EDT |
| GB_T_00862146 | Conversion Complete | Nelson, Lisa | 6/24/2020 1:21:16 PM EDT |
| GB_T_00862146 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:17 PM EDT |
| GB_T_00862146 | Delete | McCall, Jeremy | 6/29/2020 12:31:20 PM EDT |
| | | | |
| GB_T_01337021 | Create | McCall, Jeremy | 4/1/2020 10:57:28 AM EDT |
| GB_T_01337021 | Native - Created | McCall, Jeremy | 4/1/2020 10:57:29 AM EDT |
| GB_T_01337021 | Images - Deleted | McCall, Jeremy | 4/1/2020 5:48:57 PM EDT |
| GB_T_01337021 | Images - Created | McCall, Jeremy | 4/1/2020 5:48:57 PM EDT |
| GB_T_01337021 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:12:32 PM EDT |
| GB_T_01337021 | Move | McCall, Jeremy | 4/7/2020 2:29:14 PM EDT |
| GB_T_01337021 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:45 PM EDT |
| GB_T_01337021 | Move | McCall, Jeremy | 4/7/2020 2:51:19 PM EDT |
| GB_T_01337021 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:07 PM EDT |
| GB_T_01337021 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:57 PM EDT |
| GB_T_01337021 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:22 PM EDT |
| GB_T_01337021 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_01337021 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000099

**EXHIBIT 18**

| GB_T_01337022 | Create | McCall, Jeremy | 4/1/2020 10:57:28 AM EDT |
| GB_T_01337022 | Native - Created | McCall, Jeremy | 4/1/2020 10:57:29 AM EDT |
| GB_T_01337022 | Images - Deleted | McCall, Jeremy | 4/1/2020 5:48:57 PM EDT |
| GB_T_01337022 | Images - Created | McCall, Jeremy | 4/1/2020 5:48:57 PM EDT |
| GB_T_01337022 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:12:32 PM EDT |
| GB_T_01337022 | Move | McCall, Jeremy | 4/7/2020 2:29:14 PM EDT |
| GB_T_01337022 | Update - Mass Replace | McCall, Jeremy | 4/7/2020 2:41:45 PM EDT |
| GB_T_01337022 | Move | McCall, Jeremy | 4/7/2020 2:51:19 PM EDT |
| GB_T_01337022 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:07 PM EDT |
| GB_T_01337022 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:01:57 PM EDT |
| GB_T_01337022 | Update - Mass Edit | Nelson, Lisa | 4/24/2020 3:21:22 PM EDT |
| GB_T_01337022 | Update - Mass Edit | McCall, Jeremy | 6/29/2020 12:31:44 PM EDT |
| GB_T_01337022 | Delete | McCall, Jeremy | 6/29/2020 12:31:46 PM EDT |

GOVERNMENT'S OPPOSITION TO DEFENDANT MICHAEL JOHN AVENATTI'S
MOTION FOR PRIVILEGE REVIEW, EVIDENTIARY HEARING, AND DISCOVERY

# EXHIBIT 19

| Control ID | Action | User Name | Timestamp |
|---|---|---|---|
| GB_T_00056375 | Update - Mass Edit | Gomez, Yeni | 1/13/2020 4:11:49 PM EST |
| GB_T_00056376 | Update - Mass Edit | Gomez, Yeni | 1/13/2020 4:11:49 PM EST |
| GB_T_00056377 | Update - Mass Edit | Gomez, Yeni | 1/13/2020 4:11:49 PM EST |
| GB_T_00857583 | Update - Mass Edit | Gomez, Yeni | 1/13/2020 4:11:54 PM EST |
| GB_T_00862146 | Update - Mass Edit | Gomez, Yeni | 1/13/2020 4:11:54 PM EST |
| GB_T_00108337 | Run | Andre, Julian | 4/22/2020 8:08:15 PM EDT |
| GB_T_00108337 | Conversion Complete | Andre, Julian | 4/22/2020 8:08:16 PM EDT |
| GB_T_00108337 | View | Andre, Julian | 4/22/2020 8:08:31 PM EDT |
| GB_T_00108334 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:52 PM EDT |
| GB_T_00108335 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:52 PM EDT |
| GB_T_00108336 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:52 PM EDT |
| GB_T_00108337 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:52 PM EDT |
| GB_T_00108338 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:52 PM EDT |
| GB_T_00108339 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:52 PM EDT |
| GB_T_00108340 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:52 PM EDT |
| GB_T_00240524 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00240525 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00240658 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00240665 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00240674 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00240675 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00240677 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00240678 | Subject - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00240679 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00240680 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00242907 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00242908 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00242910 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00242911 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00242912 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00242918 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00242919 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00242921 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00242922 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00242926 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00243061 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00243062 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00243063 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00243071 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00243072 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00243075 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00243099 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00243100 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00243107 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00243183 | Update - Mass Edit | Andre, Julian | 4/23/2020 6:06:57 PM EDT |
| GB_T_00243252 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00243575 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00243576 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00243657 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00243658 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00243659 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00243702 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00243703 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00243704 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00246061 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00246072 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00246084 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00246085 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

**EXHIBIT 19**
**Page 1 of 13**

**PROS_TEAM_000101**

| Control ID | Action | User Name | Timestamp |
|---|---|---|---|
| GB_T_00246095 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00246096 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00246097 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00246205 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00246206 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00246207 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00246208 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00246209 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00246210 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00247771 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00247772 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00247784 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00247785 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00250086 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00252161 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00252162 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00252184 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00252185 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254756 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254785 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254789 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254790 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254803 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254804 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254805 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254806 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254807 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254809 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254810 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254856 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254860 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254861 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254862 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254863 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254864 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254865 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254869 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254870 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254874 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254875 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254876 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00255067 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00255093 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00261193 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00261194 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00261276 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00261277 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00261723 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263483 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263484 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263485 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263486 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263721 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263723 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263724 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263725 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263796 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263810 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

**EXHIBIT 19**
**Page 2 of 13**

**PROS_TEAM_000102**

| Control ID | Action | User Name | Timestamp |
|---|---|---|---|
| GB_T_00263811 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263812 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263813 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263814 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263815 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263816 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263817 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263818 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263872 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263873 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263874 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263884 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263885 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00267312 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00267313 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00267344 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00267345 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00267426 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00267427 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00269065 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00269066 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00269067 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00273664 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00273887 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00273969 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277099 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277100 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277196 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277235 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277253 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277256 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277257 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277258 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277259 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277260 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277261 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277262 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277263 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277267 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277361 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277362 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277374 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277375 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00278455 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00278460 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00278562 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00278569 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00278583 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00280741 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00280742 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00280743 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00280751 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00280752 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00280753 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00280754 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00280839 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00283608 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00283609 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

**EXHIBIT 19**

**PROS_TEAM_000103**

| Control ID | Action | User Name | Timestamp |
|---|---|---|---|
| GB_T_00283621 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00283622 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00284812 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00284813 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00285227 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00286345 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00286417 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00288347 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00292052 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00292053 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00293050 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00293051 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00293052 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00293625 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00293626 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00293831 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00294194 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00295045 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00295944 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00295974 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00295975 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00295976 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00297239 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00297240 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00297241 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00299788 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00306121 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:59 PM EDT |
| GB_T_00307439 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:59 PM EDT |
| GB_T_00307440 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:59 PM EDT |
| GB_T_00308319 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:59 PM EDT |
| GB_T_00336422 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:59 PM EDT |
| GB_T_00336423 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:59 PM EDT |
| GB_T_00336424 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:59 PM EDT |
| GB_T_00336425 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:59 PM EDT |
| GB_T_00336426 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:59 PM EDT |
| GB_T_00337117 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:59 PM EDT |
| GB_T_00337305 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:59 PM EDT |
| GB_T_00408859 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410835 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410836 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410837 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410844 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410851 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410852 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410853 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410854 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410855 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410858 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410859 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410860 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410861 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410876 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410877 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410883 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410884 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410885 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410891 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410892 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

**EXHIBIT 19**
**Page 4 of 13**

PROS_TEAM_000104

| Control ID | Action | User Name | Timestamp |
|---|---|---|---|
| GB_T_00410893 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410894 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410964 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410965 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410992 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410993 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410994 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410995 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410996 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410997 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410998 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410999 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00411013 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00411014 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00411621 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00411622 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00411647 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00411648 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00411742 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00411849 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00411850 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00411851 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00412015 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00412016 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00412722 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00412723 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00413639 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00414015 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00414016 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00414017 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00414060 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00414061 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00414062 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00414063 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00414064 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00414137 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00415169 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00415170 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00416356 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00416493 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00416494 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00417569 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00417570 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00417571 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00417572 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00417573 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00417574 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00417584 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00417585 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00418901 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00419068 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00419490 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00419491 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00419492 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00420586 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00420587 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00420588 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00421526 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

**EXHIBIT 19**
**Page 5 of 13**

PROS_TEAM_000105

| Control ID | Action | User Name | Timestamp |
|---|---|---|---|
| GB_T_00422707 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 EDT |
| GB_T_00422731 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 EDT |
| GB_T_00422732 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 EDT |
| GB_T_00422733 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 EDT |
| GB_T_00422734 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 EDT |
| GB_T_00424901 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 EDT |
| GB_T_00424902 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 EDT |
| GB_T_01337021 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:07 EDT |
| GB_T_01337022 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:07 EDT |
| GB_T_00306122 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:08 EDT |
| GB_T_00308011 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:08:22 EDT |
| GB_T_00308012 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:08:22 EDT |
| GB_T_00108334 | Run | Sagel, Brett | 4/23/2020 7:48:01 EDT |
| GB_T_00108335 | Run | Sagel, Brett | 4/23/2020 7:48:01 EDT |
| GB_T_00108334 | Conversion Complete | Sagel, Brett | 4/23/2020 7:48:02 EDT |
| GB_T_00108336 | Run | Sagel, Brett | 4/23/2020 7:48:23 EDT |
| GB_T_00108336 | Conversion Complete | Sagel, Brett | 4/23/2020 7:48:24 EDT |
| GB_T_00108335 | Conversion Complete | Sagel, Brett | 4/23/2020 7:48:38 EDT |
| GB_T_00108334 | View | Sagel, Brett | 4/23/2020 7:49:21 EDT |
| GB_T_00108335 | View | Sagel, Brett | 4/23/2020 7:52:51 EDT |
| GB_T_00108338 | Run | Sagel, Brett | 4/23/2020 7:52:53 EDT |
| GB_T_00108338 | Conversion Complete | Sagel, Brett | 4/23/2020 7:52:54 EDT |
| GB_T_00108336 | View | Sagel, Brett | 4/23/2020 7:53:01 EDT |
| GB_T_00108339 | Run | Sagel, Brett | 4/23/2020 7:53:03 EDT |
| GB_T_00108339 | Conversion Complete | Sagel, Brett | 4/23/2020 7:53:05 EDT |
| GB_T_00108337 | View | Sagel, Brett | 4/23/2020 7:53:10 EDT |
| GB_T_00108340 | Run | Sagel, Brett | 4/23/2020 7:53:13 EDT |
| GB_T_00108340 | Conversion Complete | Sagel, Brett | 4/23/2020 7:53:13 EDT |
| GB_T_00108338 | View | Sagel, Brett | 4/23/2020 7:53:33 EDT |
| GB_T_00108339 | View | Sagel, Brett | 4/23/2020 7:53:51 EDT |
| GB_T_00108340 | View | Sagel, Brett | 4/23/2020 7:54:12 EDT |
| GB_T_00306121 | Run | Sagel, Brett | 4/28/2020 8:14:55 EDT |
| GB_T_00306121 | Conversion Complete | Sagel, Brett | 4/28/2020 8:14:57 EDT |
| GB_T_00306121 | Run | Sagel, Brett | 4/28/2020 8:15:00 EDT |
| GB_T_00306121 | View | Sagel, Brett | 4/28/2020 8:17:38 EDT |
| GB_T_00306122 | Run | Sagel, Brett | 4/29/2020 6:11:26 EDT |
| GB_T_00306122 | View | Sagel, Brett | 4/29/2020 6:12:37 EDT |
| GB_T_00306122 | Conversion Complete | Sagel, Brett | 4/29/2020 6:12:58 EDT |
| GB_T_00240658 | View | Sagel, Brett | 5/13/2020 10:29:50 PM EDT |
| GB_T_00240658 | Run | Sagel, Brett | 5/13/2020 10:29:51 PM EDT |
| GB_T_00240658 | Run | Sagel, Brett | 5/13/2020 10:29:51 PM EDT |
| GB_T_00240658 | Conversion Complete | Sagel, Brett | 5/13/2020 10:29:51 PM EDT |
| GB_T_00240665 | Run | Sagel, Brett | 5/13/2020 10:29:51 PM EDT |
| GB_T_00240674 | Run | Sagel, Brett | 5/13/2020 10:29:51 PM EDT |
| GB_T_00240674 | Run | Sagel, Brett | 5/13/2020 10:29:51 PM EDT |
| GB_T_00240675 | Run | Sagel, Brett | 5/13/2020 10:29:51 PM EDT |
| GB_T_00240675 | Run | Sagel, Brett | 5/13/2020 10:29:51 PM EDT |
| GB_T_00240674 | Conversion Complete | Sagel, Brett | 5/13/2020 10:29:52 PM EDT |
| GB_T_00240675 | Conversion Complete | Sagel, Brett | 5/13/2020 10:29:52 PM EDT |
| GB_T_00240658 | Conversion Complete | Sagel, Brett | 5/13/2020 10:29:53 PM EDT |
| GB_T_00240665 | Conversion Complete | Sagel, Brett | 5/13/2020 10:29:53 PM EDT |
| GB_T_00240675 | Conversion Complete | Sagel, Brett | 5/13/2020 10:29:53 PM EDT |
| GB_T_00240674 | Conversion Complete | Sagel, Brett | 5/13/2020 10:29:54 PM EDT |
| GB_T_00240665 | Run | Sagel, Brett | 5/13/2020 10:29:59 PM EDT |
| GB_T_00240665 | Conversion Complete | Sagel, Brett | 5/13/2020 10:29:59 PM EDT |
| GB_T_00240665 | View | Sagel, Brett | 5/13/2020 10:33:57 PM EDT |
| GB_T_00240677 | Run | Sagel, Brett | 5/13/2020 10:33:59 PM EDT |
| GB_T_00240677 | Run | Sagel, Brett | 5/13/2020 10:33:59 PM EDT |

**EXHIBIT 19**

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000106

| Control ID | Action | User Name | Timestamp |
|---|---|---|---|
| GB_T_00240677 | Conversion Complete | Sagel, Brett | 5/13/2020 10:34:00 PM EDT |
| GB_T_00240677 | Conversion Complete | Sagel, Brett | 5/13/2020 10:34:04 PM EDT |
| GB_T_00240674 | View | Sagel, Brett | 5/13/2020 10:34:35 PM EDT |
| GB_T_00240678 | Run | Sagel, Brett | 5/13/2020 10:34:36 PM EDT |
| GB_T_00240678 | Run | Sagel, Brett | 5/13/2020 10:34:36 PM EDT |
| GB_T_00240678 | Conversion Complete | Sagel, Brett | 5/13/2020 10:34:38 PM EDT |
| GB_T_00240678 | Conversion Complete | Sagel, Brett | 5/13/2020 10:34:40 PM EDT |
| GB_T_00240675 | View | Sagel, Brett | 5/13/2020 10:35:56 PM EDT |
| GB_T_00240679 | Run | Sagel, Brett | 5/13/2020 10:35:58 PM EDT |
| GB_T_00240679 | Run | Sagel, Brett | 5/13/2020 10:35:58 PM EDT |
| GB_T_00240679 | Conversion Complete | Sagel, Brett | 5/13/2020 10:35:59 PM EDT |
| GB_T_00240679 | Conversion Complete | Sagel, Brett | 5/13/2020 10:36:01 PM EDT |
| GB_T_00240677 | View | Sagel, Brett | 5/13/2020 10:36:37 PM EDT |
| GB_T_00240680 | Run | Sagel, Brett | 5/13/2020 10:36:38 PM EDT |
| GB_T_00240680 | Run | Sagel, Brett | 5/13/2020 10:36:38 PM EDT |
| GB_T_00240680 | Conversion Complete | Sagel, Brett | 5/13/2020 10:36:38 PM EDT |
| GB_T_00240680 | Conversion Complete | Sagel, Brett | 5/13/2020 10:36:41 PM EDT |
| GB_T_00240678 | View | Sagel, Brett | 5/13/2020 10:37:02 PM EDT |
| GB_T_00240679 | View | Sagel, Brett | 5/13/2020 10:37:05 PM EDT |
| GB_T_00240680 | View | Sagel, Brett | 5/13/2020 10:37:09 PM EDT |
| GB_T_00240680 | View | Sagel, Brett | 5/13/2020 11:19:49 PM EDT |
| GB_T_00242912 | Run | Sagel, Brett | 5/13/2020 11:21:29 PM EDT |
| GB_T_00242912 | Run | Sagel, Brett | 5/13/2020 11:21:29 PM EDT |
| GB_T_00242912 | Conversion Complete | Sagel, Brett | 5/13/2020 11:21:30 PM EDT |
| GB_T_00242912 | Conversion Complete | Sagel, Brett | 5/13/2020 11:21:32 PM EDT |
| GB_T_00242912 | View | Sagel, Brett | 5/13/2020 11:22:17 PM EDT |
| GB_T_00242918 | Run | Sagel, Brett | 5/13/2020 11:22:18 PM EDT |
| GB_T_00242921 | Run | Sagel, Brett | 5/13/2020 11:22:18 PM EDT |
| GB_T_00242921 | Run | Sagel, Brett | 5/13/2020 11:22:18 PM EDT |
| GB_T_00242922 | Run | Sagel, Brett | 5/13/2020 11:22:18 PM EDT |
| GB_T_00242922 | Run | Sagel, Brett | 5/13/2020 11:22:18 PM EDT |
| GB_T_00242921 | Conversion Complete | Sagel, Brett | 5/13/2020 11:22:19 PM EDT |
| GB_T_00242922 | Conversion Complete | Sagel, Brett | 5/13/2020 11:22:19 PM EDT |
| GB_T_00242918 | Conversion Complete | Sagel, Brett | 5/13/2020 11:22:21 PM EDT |
| GB_T_00242921 | Conversion Complete | Sagel, Brett | 5/13/2020 11:22:22 PM EDT |
| GB_T_00242922 | Conversion Complete | Sagel, Brett | 5/13/2020 11:22:22 PM EDT |
| GB_T_00242918 | Run | Sagel, Brett | 5/13/2020 11:22:24 PM EDT |
| GB_T_00242918 | Conversion Complete | Sagel, Brett | 5/13/2020 11:22:24 PM EDT |
| GB_T_00242918 | View | Sagel, Brett | 5/13/2020 11:22:55 PM EDT |
| GB_T_00243061 | Run | Sagel, Brett | 5/13/2020 11:22:56 PM EDT |
| GB_T_00243061 | Run | Sagel, Brett | 5/13/2020 11:22:57 PM EDT |
| GB_T_00243061 | Conversion Complete | Sagel, Brett | 5/13/2020 11:22:57 PM EDT |
| GB_T_00243061 | Conversion Complete | Sagel, Brett | 5/13/2020 11:22:58 PM EDT |
| GB_T_00242921 | View | Sagel, Brett | 5/13/2020 11:23:17 PM EDT |
| GB_T_00243062 | Run | Sagel, Brett | 5/13/2020 11:23:18 PM EDT |
| GB_T_00243062 | Run | Sagel, Brett | 5/13/2020 11:23:18 PM EDT |
| GB_T_00243062 | Conversion Complete | Sagel, Brett | 5/13/2020 11:23:21 PM EDT |
| GB_T_00243062 | Conversion Complete | Sagel, Brett | 5/13/2020 11:23:22 PM EDT |
| GB_T_00242922 | View | Sagel, Brett | 5/13/2020 11:23:37 PM EDT |
| GB_T_00243063 | Run | Sagel, Brett | 5/13/2020 11:23:38 PM EDT |
| GB_T_00243063 | Run | Sagel, Brett | 5/13/2020 11:23:38 PM EDT |
| GB_T_00243061 | View | Sagel, Brett | 5/13/2020 11:23:39 PM EDT |
| GB_T_00243063 | Conversion Complete | Sagel, Brett | 5/13/2020 11:23:41 PM EDT |
| GB_T_00243071 | Run | Sagel, Brett | 5/13/2020 11:23:41 PM EDT |
| GB_T_00243071 | Run | Sagel, Brett | 5/13/2020 11:23:41 PM EDT |
| GB_T_00243071 | Conversion Complete | Sagel, Brett | 5/13/2020 11:23:41 PM EDT |
| GB_T_00243063 | Conversion Complete | Sagel, Brett | 5/13/2020 11:23:43 PM EDT |
| GB_T_00243071 | Conversion Complete | Sagel, Brett | 5/13/2020 11:23:43 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

**EXHIBIT 19**

PROS_TEAM_000107

| Control ID | Action | User Name | Timestamp |
|---|---|---|---|
| GB_T_00243062 | View | Sagel, Brett | 5/13/2020 11:24:14 PM EDT |
| GB_T_00243072 | Run | Sagel, Brett | 5/13/2020 11:24:15 PM EDT |
| GB_T_00243072 | Run | Sagel, Brett | 5/13/2020 11:24:15 PM EDT |
| GB_T_00243072 | Conversion Complete | Sagel, Brett | 5/13/2020 11:24:15 PM EDT |
| GB_T_00243063 | View | Sagel, Brett | 5/13/2020 11:24:16 PM EDT |
| GB_T_00243072 | Conversion Complete | Sagel, Brett | 5/13/2020 11:24:16 PM EDT |
| GB_T_00243075 | Run | Sagel, Brett | 5/13/2020 11:24:19 PM EDT |
| GB_T_00243075 | Run | Sagel, Brett | 5/13/2020 11:24:19 PM EDT |
| GB_T_00243075 | Conversion Complete | Sagel, Brett | 5/13/2020 11:24:19 PM EDT |
| GB_T_00243075 | Conversion Complete | Sagel, Brett | 5/13/2020 11:24:20 PM EDT |
| GB_T_00243071 | View | Sagel, Brett | 5/13/2020 11:24:22 PM EDT |
| GB_T_00243099 | Run | Sagel, Brett | 5/13/2020 11:24:23 PM EDT |
| GB_T_00243099 | Run | Sagel, Brett | 5/13/2020 11:24:23 PM EDT |
| GB_T_00243099 | Conversion Complete | Sagel, Brett | 5/13/2020 11:24:23 PM EDT |
| GB_T_00243099 | Conversion Complete | Sagel, Brett | 5/13/2020 11:24:25 PM EDT |
| GB_T_00243072 | View | Sagel, Brett | 5/13/2020 11:24:58 PM EDT |
| GB_T_00243100 | Run | Sagel, Brett | 5/13/2020 11:24:59 PM EDT |
| GB_T_00243100 | Run | Sagel, Brett | 5/13/2020 11:24:59 PM EDT |
| GB_T_00243100 | Conversion Complete | Sagel, Brett | 5/13/2020 11:25:00 PM EDT |
| GB_T_00243075 | View | Sagel, Brett | 5/13/2020 11:25:01 PM EDT |
| GB_T_00243100 | Conversion Complete | Sagel, Brett | 5/13/2020 11:25:01 PM EDT |
| GB_T_00243657 | Run | Sagel, Brett | 5/13/2020 11:25:03 PM EDT |
| GB_T_00243657 | Run | Sagel, Brett | 5/13/2020 11:25:03 PM EDT |
| GB_T_00243657 | Conversion Complete | Sagel, Brett | 5/13/2020 11:25:03 PM EDT |
| GB_T_00243657 | Conversion Complete | Sagel, Brett | 5/13/2020 11:25:05 PM EDT |
| GB_T_00243099 | View | Sagel, Brett | 5/13/2020 11:25:28 PM EDT |
| GB_T_00243658 | Run | Sagel, Brett | 5/13/2020 11:25:29 PM EDT |
| GB_T_00243658 | Run | Sagel, Brett | 5/13/2020 11:25:29 PM EDT |
| GB_T_00243658 | Conversion Complete | Sagel, Brett | 5/13/2020 11:25:29 PM EDT |
| GB_T_00243658 | Conversion Complete | Sagel, Brett | 5/13/2020 11:25:30 PM EDT |
| GB_T_00243100 | View | Sagel, Brett | 5/13/2020 11:26:22 PM EDT |
| GB_T_00243659 | Run | Sagel, Brett | 5/13/2020 11:26:23 PM EDT |
| GB_T_00243659 | Run | Sagel, Brett | 5/13/2020 11:26:23 PM EDT |
| GB_T_00243659 | Conversion Complete | Sagel, Brett | 5/13/2020 11:26:24 PM EDT |
| GB_T_00243659 | Conversion Complete | Sagel, Brett | 5/13/2020 11:26:26 PM EDT |
| GB_T_00243657 | View | Sagel, Brett | 5/13/2020 11:26:27 PM EDT |
| GB_T_00243702 | Run | Sagel, Brett | 5/13/2020 11:26:28 PM EDT |
| GB_T_00243702 | Conversion Complete | Sagel, Brett | 5/13/2020 11:26:28 PM EDT |
| GB_T_00243702 | Run | Sagel, Brett | 5/13/2020 11:26:28 PM EDT |
| GB_T_00243702 | Conversion Complete | Sagel, Brett | 5/13/2020 11:26:29 PM EDT |
| GB_T_00243658 | View | Sagel, Brett | 5/13/2020 11:36:10 PM EDT |
| GB_T_00243659 | View | Sagel, Brett | 5/13/2020 11:36:12 PM EDT |
| GB_T_00243703 | Run | Sagel, Brett | 5/13/2020 11:36:14 PM EDT |
| GB_T_00243703 | Run | Sagel, Brett | 5/13/2020 11:36:14 PM EDT |
| GB_T_00243704 | Run | Sagel, Brett | 5/13/2020 11:36:14 PM EDT |
| GB_T_00243704 | Run | Sagel, Brett | 5/13/2020 11:36:14 PM EDT |
| GB_T_00243703 | Conversion Complete | Sagel, Brett | 5/13/2020 11:36:15 PM EDT |
| GB_T_00243704 | Conversion Complete | Sagel, Brett | 5/13/2020 11:36:15 PM EDT |
| GB_T_00243703 | Conversion Complete | Sagel, Brett | 5/13/2020 11:36:16 PM EDT |
| GB_T_00243704 | Conversion Complete | Sagel, Brett | 5/13/2020 11:36:16 PM EDT |
| GB_T_00243702 | View | Sagel, Brett | 5/13/2020 11:37:13 PM EDT |
| GB_T_00246061 | Run | Sagel, Brett | 5/13/2020 11:37:14 PM EDT |
| GB_T_00246061 | Run | Sagel, Brett | 5/13/2020 11:37:15 PM EDT |
| GB_T_00246061 | Conversion Complete | Sagel, Brett | 5/13/2020 11:37:15 PM EDT |
| GB_T_00246061 | Conversion Complete | Sagel, Brett | 5/13/2020 11:37:16 PM EDT |
| GB_T_00243703 | View | Sagel, Brett | 5/13/2020 11:37:34 PM EDT |
| GB_T_00246072 | Run | Sagel, Brett | 5/13/2020 11:37:34 PM EDT |
| GB_T_00246072 | Run | Sagel, Brett | 5/13/2020 11:37:34 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

**EXHIBIT 19**

PROS_TEAM_000108

| Control ID | Action | User Name | Timestamp |
|---|---|---|---|
| GB_T_00246072 | Conversion Complete | Sagel, Brett | 5/13/2020 11:37:35 PM EDT |
| GB_T_00243704 | View | Sagel, Brett | 5/13/2020 11:37:36 PM EDT |
| GB_T_00246072 | Conversion Complete | Sagel, Brett | 5/13/2020 11:37:37 PM EDT |
| GB_T_00246084 | Run | Sagel, Brett | 5/13/2020 11:37:38 PM EDT |
| GB_T_00246084 | Run | Sagel, Brett | 5/13/2020 11:37:38 PM EDT |
| GB_T_00246061 | View | Sagel, Brett | 5/13/2020 11:37:39 PM EDT |
| GB_T_00246084 | Conversion Complete | Sagel, Brett | 5/13/2020 11:37:39 PM EDT |
| GB_T_00246084 | Conversion Complete | Sagel, Brett | 5/13/2020 11:37:41 PM EDT |
| GB_T_00246085 | Run | Sagel, Brett | 5/13/2020 11:37:41 PM EDT |
| GB_T_00246085 | Run | Sagel, Brett | 5/13/2020 11:37:41 PM EDT |
| GB_T_00246085 | Conversion Complete | Sagel, Brett | 5/13/2020 11:37:41 PM EDT |
| GB_T_00246085 | Conversion Complete | Sagel, Brett | 5/13/2020 11:37:42 PM EDT |
| GB_T_00246072 | View | Sagel, Brett | 5/13/2020 11:38:16 PM EDT |
| GB_T_00246095 | Run | Sagel, Brett | 5/13/2020 11:38:17 PM EDT |
| GB_T_00246095 | Run | Sagel, Brett | 5/13/2020 11:38:17 PM EDT |
| GB_T_00246095 | Conversion Complete | Sagel, Brett | 5/13/2020 11:38:18 PM EDT |
| GB_T_00246095 | Conversion Complete | Sagel, Brett | 5/13/2020 11:38:19 PM EDT |
| GB_T_00246084 | View | Sagel, Brett | 5/13/2020 11:38:20 PM EDT |
| GB_T_00246096 | Run | Sagel, Brett | 5/13/2020 11:38:21 PM EDT |
| GB_T_00246096 | Run | Sagel, Brett | 5/13/2020 11:38:21 PM EDT |
| GB_T_00246096 | Conversion Complete | Sagel, Brett | 5/13/2020 11:38:33 PM EDT |
| GB_T_00246085 | View | Sagel, Brett | 5/13/2020 11:38:35 PM EDT |
| GB_T_00246097 | Run | Sagel, Brett | 5/13/2020 11:38:36 PM EDT |
| GB_T_00246097 | Run | Sagel, Brett | 5/13/2020 11:38:36 PM EDT |
| GB_T_00246095 | View | Sagel, Brett | 5/13/2020 11:38:37 PM EDT |
| GB_T_00246096 | Conversion Complete | Sagel, Brett | 5/13/2020 11:38:38 PM EDT |
| GB_T_00246097 | Conversion Complete | Sagel, Brett | 5/13/2020 11:38:47 PM EDT |
| GB_T_00246097 | Conversion Complete | Sagel, Brett | 5/13/2020 11:38:47 PM EDT |
| GB_T_00246096 | View | Sagel, Brett | 5/13/2020 11:38:49 PM EDT |
| GB_T_00247771 | Run | Sagel, Brett | 5/13/2020 11:38:50 PM EDT |
| GB_T_00247771 | Run | Sagel, Brett | 5/13/2020 11:38:50 PM EDT |
| GB_T_00246097 | View | Sagel, Brett | 5/13/2020 11:38:51 PM EDT |
| GB_T_00247771 | Conversion Complete | Sagel, Brett | 5/13/2020 11:38:51 PM EDT |
| GB_T_00247771 | Conversion Complete | Sagel, Brett | 5/13/2020 11:38:51 PM EDT |
| GB_T_00247772 | Run | Sagel, Brett | 5/13/2020 11:38:54 PM EDT |
| GB_T_00247772 | Run | Sagel, Brett | 5/13/2020 11:38:54 PM EDT |
| GB_T_00247784 | Run | Sagel, Brett | 5/13/2020 11:38:59 PM EDT |
| GB_T_00247784 | Run | Sagel, Brett | 5/13/2020 11:38:59 PM EDT |
| GB_T_00247771 | View | Sagel, Brett | 5/13/2020 11:39:00 PM EDT |
| GB_T_00247784 | Conversion Complete | Sagel, Brett | 5/13/2020 11:39:00 PM EDT |
| GB_T_00247772 | Conversion Complete | Sagel, Brett | 5/13/2020 11:39:01 PM EDT |
| GB_T_00247784 | Conversion Complete | Sagel, Brett | 5/13/2020 11:39:01 PM EDT |
| GB_T_00247772 | Conversion Complete | Sagel, Brett | 5/13/2020 11:39:02 PM EDT |
| GB_T_00247785 | Run | Sagel, Brett | 5/13/2020 11:39:03 PM EDT |
| GB_T_00247785 | Run | Sagel, Brett | 5/13/2020 11:39:03 PM EDT |
| GB_T_00247785 | Conversion Complete | Sagel, Brett | 5/13/2020 11:39:03 PM EDT |
| GB_T_00247785 | Conversion Complete | Sagel, Brett | 5/13/2020 11:39:03 PM EDT |
| GB_T_00247772 | View | Sagel, Brett | 5/13/2020 11:39:07 PM EDT |
| GB_T_00247784 | View | Sagel, Brett | 5/13/2020 11:39:10 PM EDT |
| GB_T_00247785 | View | Sagel, Brett | 5/13/2020 11:41:47 PM EDT |
| GB_T_00255067 | Run | Sagel, Brett | 5/13/2020 11:42:03 PM EDT |
| GB_T_00255067 | Run | Sagel, Brett | 5/13/2020 11:42:03 PM EDT |
| GB_T_00255067 | Conversion Complete | Sagel, Brett | 5/13/2020 11:42:03 PM EDT |
| GB_T_00255067 | Conversion Complete | Sagel, Brett | 5/13/2020 11:42:04 PM EDT |
| GB_T_00255093 | Run | Sagel, Brett | 5/13/2020 11:42:09 PM EDT |
| GB_T_00255093 | Run | Sagel, Brett | 5/13/2020 11:42:09 PM EDT |
| GB_T_00255093 | Conversion Complete | Sagel, Brett | 5/13/2020 11:42:10 PM EDT |
| GB_T_00255093 | Conversion Complete | Sagel, Brett | 5/13/2020 11:42:11 PM EDT |

SUBJECT TO PROTECTIVE ORDER

**EXHIBIT 19**
**Page 9 of 13**

PROS_TEAM_000109

| Control ID | Action | User Name | Timestamp |
|---|---|---|---|
| GB_T_00255067 | View | Sagel, Brett | 5/13/2020 11:43:26 PM EDT |
| GB_T_00255093 | View | Sagel, Brett | 5/13/2020 11:43:43 PM EDT |
| GB_T_00263723 | Run | Sagel, Brett | 5/13/2020 11:44:04 PM EDT |
| GB_T_00263723 | Run | Sagel, Brett | 5/13/2020 11:44:04 PM EDT |
| GB_T_00263723 | Conversion Complete | Sagel, Brett | 5/13/2020 11:44:04 PM EDT |
| GB_T_00263723 | Conversion Complete | Sagel, Brett | 5/13/2020 11:44:06 PM EDT |
| GB_T_00263724 | Run | Sagel, Brett | 5/13/2020 11:44:09 PM EDT |
| GB_T_00263724 | Run | Sagel, Brett | 5/13/2020 11:44:09 PM EDT |
| GB_T_00263724 | Conversion Complete | Sagel, Brett | 5/13/2020 11:44:09 PM EDT |
| GB_T_00263724 | Conversion Complete | Sagel, Brett | 5/13/2020 11:44:09 PM EDT |
| GB_T_00263725 | Run | Sagel, Brett | 5/13/2020 11:44:13 PM EDT |
| GB_T_00263725 | Run | Sagel, Brett | 5/13/2020 11:44:13 PM EDT |
| GB_T_00263725 | Conversion Complete | Sagel, Brett | 5/13/2020 11:44:13 PM EDT |
| GB_T_00263723 | View | Sagel, Brett | 5/13/2020 11:44:14 PM EDT |
| GB_T_00263725 | Conversion Complete | Sagel, Brett | 5/13/2020 11:44:14 PM EDT |
| GB_T_00263796 | Run | Sagel, Brett | 5/13/2020 11:44:16 PM EDT |
| GB_T_00263796 | Run | Sagel, Brett | 5/13/2020 11:44:16 PM EDT |
| GB_T_00263796 | Conversion Complete | Sagel, Brett | 5/13/2020 11:44:17 PM EDT |
| GB_T_00263796 | Conversion Complete | Sagel, Brett | 5/13/2020 11:44:17 PM EDT |
| GB_T_00263724 | View | Sagel, Brett | 5/13/2020 11:44:56 PM EDT |
| GB_T_00263810 | Run | Sagel, Brett | 5/13/2020 11:44:57 PM EDT |
| GB_T_00263810 | Run | Sagel, Brett | 5/13/2020 11:44:57 PM EDT |
| GB_T_00263725 | View | Sagel, Brett | 5/13/2020 11:44:58 PM EDT |
| GB_T_00263810 | Conversion Complete | Sagel, Brett | 5/13/2020 11:44:58 PM EDT |
| GB_T_00263810 | Conversion Complete | Sagel, Brett | 5/13/2020 11:45:00 PM EDT |
| GB_T_00263811 | Run | Sagel, Brett | 5/13/2020 11:45:00 PM EDT |
| GB_T_00263811 | Run | Sagel, Brett | 5/13/2020 11:45:00 PM EDT |
| GB_T_00263811 | Conversion Complete | Sagel, Brett | 5/13/2020 11:45:04 PM EDT |
| GB_T_00263796 | View | Sagel, Brett | 5/13/2020 11:45:06 PM EDT |
| GB_T_00263812 | Run | Sagel, Brett | 5/13/2020 11:45:07 PM EDT |
| GB_T_00263812 | Run | Sagel, Brett | 5/13/2020 11:45:07 PM EDT |
| GB_T_00263812 | Conversion Complete | Sagel, Brett | 5/13/2020 11:45:08 PM EDT |
| GB_T_00263812 | Conversion Complete | Sagel, Brett | 5/13/2020 11:45:09 PM EDT |
| GB_T_00263811 | Conversion Complete | Sagel, Brett | 5/13/2020 11:45:11 PM EDT |
| GB_T_00263810 | View | Sagel, Brett | 5/13/2020 11:45:17 PM EDT |
| GB_T_00263813 | Run | Sagel, Brett | 5/13/2020 11:45:18 PM EDT |
| GB_T_00263813 | Run | Sagel, Brett | 5/13/2020 11:45:18 PM EDT |
| GB_T_00263813 | Conversion Complete | Sagel, Brett | 5/13/2020 11:45:18 PM EDT |
| GB_T_00263813 | Conversion Complete | Sagel, Brett | 5/13/2020 11:45:19 PM EDT |
| GB_T_00263811 | View | Sagel, Brett | 5/13/2020 11:46:19 PM EDT |
| GB_T_00263814 | Run | Sagel, Brett | 5/13/2020 11:46:20 PM EDT |
| GB_T_00263814 | Run | Sagel, Brett | 5/13/2020 11:46:21 PM EDT |
| GB_T_00263814 | Conversion Complete | Sagel, Brett | 5/13/2020 11:46:22 PM EDT |
| GB_T_00263812 | View | Sagel, Brett | 5/13/2020 11:46:23 PM EDT |
| GB_T_00263814 | Conversion Complete | Sagel, Brett | 5/13/2020 11:46:23 PM EDT |
| GB_T_00263815 | Run | Sagel, Brett | 5/13/2020 11:46:26 PM EDT |
| GB_T_00263815 | Run | Sagel, Brett | 5/13/2020 11:46:26 PM EDT |
| GB_T_00263815 | Conversion Complete | Sagel, Brett | 5/13/2020 11:46:27 PM EDT |
| GB_T_00263815 | Conversion Complete | Sagel, Brett | 5/13/2020 11:46:29 PM EDT |
| GB_T_00263813 | View | Sagel, Brett | 5/13/2020 11:46:30 PM EDT |
| GB_T_00263816 | Run | Sagel, Brett | 5/13/2020 11:46:31 PM EDT |
| GB_T_00263816 | Run | Sagel, Brett | 5/13/2020 11:46:31 PM EDT |
| GB_T_00263814 | View | Sagel, Brett | 5/13/2020 11:46:33 PM EDT |
| GB_T_00263816 | Conversion Complete | Sagel, Brett | 5/13/2020 11:46:35 PM EDT |
| GB_T_00263816 | Conversion Complete | Sagel, Brett | 5/13/2020 11:46:36 PM EDT |
| GB_T_00263817 | Run | Sagel, Brett | 5/13/2020 11:46:36 PM EDT |
| GB_T_00263817 | Run | Sagel, Brett | 5/13/2020 11:46:36 PM EDT |
| GB_T_00263817 | Conversion Complete | Sagel, Brett | 5/13/2020 11:46:38 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

**EXHIBIT 19**
**Page 10 of 13**

PROS_TEAM_000110

| Control ID | Action | User Name | Timestamp |
|---|---|---|---|
| GB_T_00263817 | Conversion Complete | Sagel, Brett | 5/13/2020 11:46:38 PM EDT |
| GB_T_00263813 | View | Sagel, Brett | 5/13/2020 11:48:19 PM EDT |
| GB_T_00263812 | View | Sagel, Brett | 5/13/2020 11:48:24 PM EDT |
| GB_T_00263811 | View | Sagel, Brett | 5/13/2020 11:48:29 PM EDT |
| GB_T_00263810 | View | Sagel, Brett | 5/13/2020 11:48:38 PM EDT |
| GB_T_00263811 | View | Sagel, Brett | 5/13/2020 11:50:04 PM EDT |
| GB_T_00263812 | View | Sagel, Brett | 5/13/2020 11:50:05 PM EDT |
| GB_T_00263813 | View | Sagel, Brett | 5/13/2020 11:50:09 PM EDT |
| GB_T_00263814 | View | Sagel, Brett | 5/13/2020 11:50:17 PM EDT |
| GB_T_00263815 | View | Sagel, Brett | 5/13/2020 11:50:19 PM EDT |
| GB_T_00263818 | Run | Sagel, Brett | 5/13/2020 11:50:23 PM EDT |
| GB_T_00263818 | Run | Sagel, Brett | 5/13/2020 11:50:23 PM EDT |
| GB_T_00263818 | Conversion Complete | Sagel, Brett | 5/13/2020 11:50:24 PM EDT |
| GB_T_00263818 | Conversion Complete | Sagel, Brett | 5/13/2020 11:50:25 PM EDT |
| GB_T_00263816 | View | Sagel, Brett | 5/13/2020 11:50:26 PM EDT |
| GB_T_00263872 | Run | Sagel, Brett | 5/13/2020 11:50:30 PM EDT |
| GB_T_00263872 | Run | Sagel, Brett | 5/13/2020 11:50:30 PM EDT |
| GB_T_00263872 | Conversion Complete | Sagel, Brett | 5/13/2020 11:50:30 PM EDT |
| GB_T_00263872 | Conversion Complete | Sagel, Brett | 5/13/2020 11:50:31 PM EDT |
| GB_T_00263817 | View | Sagel, Brett | 5/13/2020 11:50:32 PM EDT |
| GB_T_00263873 | Run | Sagel, Brett | 5/13/2020 11:50:37 PM EDT |
| GB_T_00263873 | Run | Sagel, Brett | 5/13/2020 11:50:38 PM EDT |
| GB_T_00263873 | Conversion Complete | Sagel, Brett | 5/13/2020 11:50:38 PM EDT |
| GB_T_00263818 | View | Sagel, Brett | 5/13/2020 11:50:40 PM EDT |
| GB_T_00263873 | Conversion Complete | Sagel, Brett | 5/13/2020 11:50:40 PM EDT |
| GB_T_00263874 | Run | Sagel, Brett | 5/13/2020 11:50:45 PM EDT |
| GB_T_00263874 | Run | Sagel, Brett | 5/13/2020 11:50:45 PM EDT |
| GB_T_00263874 | Conversion Complete | Sagel, Brett | 5/13/2020 11:50:46 PM EDT |
| GB_T_00263874 | Conversion Complete | Sagel, Brett | 5/13/2020 11:50:47 PM EDT |
| GB_T_00263872 | View | Sagel, Brett | 5/13/2020 11:50:51 PM EDT |
| GB_T_00288347 | Run | Andre, Julian | 5/13/2020 6:55:24 PM EDT |
| GB_T_00288347 | Run | Andre, Julian | 5/13/2020 6:55:24 PM EDT |
| GB_T_00288347 | Run | Andre, Julian | 5/13/2020 6:55:24 PM EDT |
| GB_T_00288347 | Conversion Complete | Andre, Julian | 5/13/2020 6:55:25 PM EDT |
| GB_T_00288347 | Conversion Complete | Andre, Julian | 5/13/2020 6:55:26 PM EDT |
| GB_T_00288347 | Conversion Complete | Andre, Julian | 5/13/2020 6:55:26 PM EDT |
| GB_T_00288347 | View | Andre, Julian | 5/13/2020 6:57:12 PM EDT |
| GB_T_00263884 | Run | Sagel, Brett | 5/13/2020 9:43:47 PM EDT |
| GB_T_00263884 | Run | Sagel, Brett | 5/13/2020 9:43:47 PM EDT |
| GB_T_00263885 | Run | Sagel, Brett | 5/13/2020 9:43:47 PM EDT |
| GB_T_00263885 | Run | Sagel, Brett | 5/13/2020 9:43:47 PM EDT |
| GB_T_00263884 | Conversion Complete | Sagel, Brett | 5/13/2020 9:43:48 PM EDT |
| GB_T_00263884 | Conversion Complete | Sagel, Brett | 5/13/2020 9:43:50 PM EDT |
| GB_T_00263885 | Conversion Complete | Sagel, Brett | 5/13/2020 9:43:53 PM EDT |
| GB_T_00263885 | Conversion Complete | Sagel, Brett | 5/13/2020 9:44:11 PM EDT |
| GB_T_00263884 | View | Sagel, Brett | 5/13/2020 9:46:18 PM EDT |
| GB_T_00263884 | View | Sagel, Brett | 5/13/2020 9:47:20 PM EDT |
| GB_T_00263885 | View | Sagel, Brett | 5/13/2020 9:47:29 PM EDT |
| GB_T_00422731 | Run | Sagel, Brett | 5/13/2020 9:51:59 PM EDT |
| GB_T_00422731 | Run | Sagel, Brett | 5/13/2020 9:51:59 PM EDT |
| GB_T_00422731 | Conversion Complete | Sagel, Brett | 5/13/2020 9:52:00 PM EDT |
| GB_T_00422731 | Conversion Complete | Sagel, Brett | 5/13/2020 9:52:00 PM EDT |
| GB_T_00422732 | Run | Sagel, Brett | 5/13/2020 9:52:06 PM EDT |
| GB_T_00422732 | Run | Sagel, Brett | 5/13/2020 9:52:06 PM EDT |
| GB_T_00422732 | Conversion Complete | Sagel, Brett | 5/13/2020 9:52:14 PM EDT |
| GB_T_00422732 | Conversion Complete | Sagel, Brett | 5/13/2020 9:52:14 PM EDT |
| GB_T_00424901 | Run | Sagel, Brett | 5/13/2020 9:52:26 PM EDT |
| GB_T_00424901 | Run | Sagel, Brett | 5/13/2020 9:52:26 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

**EXHIBIT 19**
**Page 11 of 13**

PROS_TEAM_000111

| Control ID | Action | User Name | Timestamp |
|---|---|---|---|
| GB_T_00422731 | View | Sagel, Brett | 5/13/2020 9:52:28 PM EDT |
| GB_T_00424901 | Conversion Complete | Sagel, Brett | 5/13/2020 9:52:28 PM EDT |
| GB_T_00424901 | Conversion Complete | Sagel, Brett | 5/13/2020 9:52:29 PM EDT |
| GB_T_00424902 | Run | Sagel, Brett | 5/13/2020 9:52:30 PM EDT |
| GB_T_00424902 | Run | Sagel, Brett | 5/13/2020 9:52:30 PM EDT |
| GB_T_00424902 | Conversion Complete | Sagel, Brett | 5/13/2020 9:52:38 PM EDT |
| GB_T_00424902 | Conversion Complete | Sagel, Brett | 5/13/2020 9:52:38 PM EDT |
| GB_T_00422732 | View | Sagel, Brett | 5/13/2020 9:52:57 PM EDT |
| GB_T_00424901 | View | Sagel, Brett | 5/13/2020 9:53:00 PM EDT |
| GB_T_00424902 | View | Sagel, Brett | 5/13/2020 9:53:21 PM EDT |
| GB_T_00293050 | View | Andre, Julian | 5/14/2020 1:00:06 AM EDT |
| GB_T_00293050 | View | Andre, Julian | 5/14/2020 1:00:14 AM EDT |
| GB_T_00293050 | Update | Andre, Julian | 5/14/2020 1:00:23 AM EDT |
| GB_T_00293052 | View | Andre, Julian | 5/14/2020 1:00:24 AM EDT |
| GB_T_00293052 | Update | Andre, Julian | 5/14/2020 1:00:33 AM EDT |
| GB_T_00247784 | View | Andre, Julian | 5/14/2020 1:14:46 PM EDT |
| GB_T_00247784 | View | Andre, Julian | 5/14/2020 1:15:52 PM EDT |
| GB_T_00240658 | View | Andre, Julian | 5/14/2020 12:17:55 AM EDT |
| GB_T_00240658 | Update | Andre, Julian | 5/14/2020 12:19:06 AM EDT |
| GB_T_00247784 | View | Andre, Julian | 5/14/2020 12:19:18 AM EDT |
| GB_T_00247784 | Update | Andre, Julian | 5/14/2020 12:20:33 AM EDT |
| GB_T_00263814 | View | Andre, Julian | 5/14/2020 12:20:53 AM EDT |
| GB_T_00263810 | View | Andre, Julian | 5/14/2020 12:21:40 AM EDT |
| GB_T_00263810 | Update | Andre, Julian | 5/14/2020 12:22:36 AM EDT |
| GB_T_00263814 | View | Andre, Julian | 5/14/2020 12:23:58 AM EDT |
| GB_T_00293051 | Run | Andre, Julian | 5/14/2020 12:53:54 AM EDT |
| GB_T_00293051 | Run | Andre, Julian | 5/14/2020 12:53:54 AM EDT |
| GB_T_00293051 | Conversion Complete | Andre, Julian | 5/14/2020 12:53:58 AM EDT |
| GB_T_00293051 | Conversion Complete | Andre, Julian | 5/14/2020 12:53:58 AM EDT |
| GB_T_00293051 | View | Andre, Julian | 5/14/2020 12:55:39 AM EDT |
| GB_T_00247784 | View | Sagel, Brett | 5/14/2020 12:57:41 PM EDT |
| GB_T_00247785 | View | Sagel, Brett | 5/14/2020 12:58:16 PM EDT |
| GB_T_00293050 | Run | Andre, Julian | 5/14/2020 12:58:29 AM EDT |
| GB_T_00293050 | Run | Andre, Julian | 5/14/2020 12:58:29 AM EDT |
| GB_T_00293052 | Run | Andre, Julian | 5/14/2020 12:58:29 AM EDT |
| GB_T_00293052 | Run | Andre, Julian | 5/14/2020 12:58:29 AM EDT |
| GB_T_00293050 | Conversion Complete | Andre, Julian | 5/14/2020 12:58:30 AM EDT |
| GB_T_00293052 | Conversion Complete | Andre, Julian | 5/14/2020 12:58:30 AM EDT |
| GB_T_00247784 | View | Sagel, Brett | 5/14/2020 12:58:30 PM EDT |
| GB_T_00293050 | Conversion Complete | Andre, Julian | 5/14/2020 12:58:31 AM EDT |
| GB_T_00293052 | Conversion Complete | Andre, Julian | 5/14/2020 12:58:31 AM EDT |
| GB_T_00293050 | View | Andre, Julian | 5/14/2020 12:59:02 AM EDT |
| GB_T_00293052 | View | Andre, Julian | 5/14/2020 12:59:13 AM EDT |
| GB_T_00293050 | View | Andre, Julian | 5/14/2020 12:59:15 AM EDT |
| GB_T_00293831 | Run | Andre, Julian | 5/14/2020 2:05:13 AM EDT |
| GB_T_00293831 | Run | Andre, Julian | 5/14/2020 2:05:13 AM EDT |
| GB_T_00293831 | Conversion Complete | Andre, Julian | 5/14/2020 2:05:13 AM EDT |
| GB_T_00293831 | Conversion Complete | Andre, Julian | 5/14/2020 2:05:14 AM EDT |
| GB_T_00295974 | Run | Andre, Julian | 5/14/2020 2:25:13 AM EDT |
| GB_T_00295975 | Run | Andre, Julian | 5/14/2020 2:25:13 AM EDT |
| GB_T_00295975 | Run | Andre, Julian | 5/14/2020 2:25:13 AM EDT |
| GB_T_00295976 | Run | Andre, Julian | 5/14/2020 2:25:13 AM EDT |
| GB_T_00295976 | Run | Andre, Julian | 5/14/2020 2:25:13 AM EDT |
| GB_T_00295975 | Conversion Complete | Andre, Julian | 5/14/2020 2:25:14 AM EDT |
| GB_T_00295974 | Conversion Complete | Andre, Julian | 5/14/2020 2:25:15 AM EDT |
| GB_T_00295975 | Conversion Complete | Andre, Julian | 5/14/2020 2:25:15 AM EDT |
| GB_T_00295976 | Conversion Complete | Andre, Julian | 5/14/2020 2:25:15 AM EDT |
| GB_T_00295976 | Conversion Complete | Andre, Julian | 5/14/2020 2:25:15 AM EDT |

SUBJECT TO PROTECTIVE ORDER

**EXHIBIT 19**
**Page 12 of 13**

PROS_TEAM_000112

| Control ID | Action | User Name | Timestamp |
|---|---|---|---|
| GB_T_00295974 | Run | Andre, Julian | 5/14/2020 2:25:18 AM EDT |
| GB_T_00295974 | Conversion Complete | Andre, Julian | 5/14/2020 2:25:18 AM EDT |
| GB_T_00295974 | View | Andre, Julian | 5/14/2020 2:26:21 AM EDT |
| GB_T_00295974 | Update | Andre, Julian | 5/14/2020 2:27:25 AM EDT |
| GB_T_00295975 | View | Andre, Julian | 5/14/2020 2:27:26 AM EDT |
| GB_T_00295975 | Update | Andre, Julian | 5/14/2020 2:27:31 AM EDT |
| GB_T_00295976 | View | Andre, Julian | 5/14/2020 2:27:31 AM EDT |
| GB_T_00295976 | Update | Andre, Julian | 5/14/2020 2:27:36 AM EDT |
| GB_T_00254870 | Run | Sagel, Brett | 5/15/2020 5:59:42 PM EDT |
| GB_T_00254870 | Run | Sagel, Brett | 5/15/2020 5:59:42 PM EDT |
| GB_T_00254870 | Conversion Complete | Sagel, Brett | 5/15/2020 5:59:45 PM EDT |
| GB_T_00254870 | Conversion Complete | Sagel, Brett | 5/15/2020 5:59:57 PM EDT |
| GB_T_00254870 | View | Sagel, Brett | 5/15/2020 6:00:39 PM EDT |
| GB_T_00108334 | Run | Sagel, Brett | 5/4/2020 5:12:10 PM EDT |
| GB_T_00108335 | Run | Sagel, Brett | 5/4/2020 5:12:10 PM EDT |
| GB_T_00108336 | Run | Sagel, Brett | 5/4/2020 5:12:10 PM EDT |
| GB_T_00108336 | Conversion Complete | Sagel, Brett | 5/4/2020 5:12:11 PM EDT |
| GB_T_00108334 | Conversion Complete | Sagel, Brett | 5/4/2020 5:12:13 PM EDT |
| GB_T_00108335 | Conversion Complete | Sagel, Brett | 5/4/2020 5:12:22 PM EDT |
| GB_T_00306122 | View | Andre, Julian | 5/4/2020 7:09:19 PM EDT |
| GB_T_00306121 | View | Andre, Julian | 5/4/2020 7:17:08 PM EDT |
| GB_T_00306122 | View | Karlous, Remoun | 6/1/2020 4:59:35 PM EDT |
| GB_T_00263814 | View | Andre, Julian | 6/10/2020 2:29:44 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

**EXHIBIT 19**
**Page 13 of 13**

PROS_TEAM_000113

GOVERNMENT'S OPPOSITION TO DEFENDANT MICHAEL JOHN AVENATTI'S MOTION FOR PRIVILEGE REVIEW, EVIDENTIARY HEARING, AND DISCOVERY

# EXHIBIT 20

| Action name | Description of activity |
|---|---|
| CaseMap - Add Document | A document was sent to CaseMap. |
| CaseMap - Add Fact | A selection of text from the viewer was sent to CaseMap as a fact. |

| Action name | Description of activity |
|---|---|
| Conversion Complete | A file was converted by way of a user clicking on a file link in the document list, running an imaging set, imaging on the fly, running a mass image operation, or switching to text or production mode in the viewer. |
| Create | An item was created. |
| Delete | An item was deleted. |
| Document Query | A query was run on a list of documents, or a document query was canceled. (A message indicating that a query was canceled is displayed in the details and on the Query Text pop-up.) |
| Export | The contents of a production set, saved search, folder, or subfolder were exported. |
| Images - Created | Images were created. |
| File Download | A file was downloaded through the Single File Upload application. For example, a user clicked Download File on the Error Actions console of an individual processing error layout. |
| File Upload | A file was uploaded through the Single File Upload application. For example, a user clicked Upload Replacement File on the Error Actions console of an individual processing error layout. |
| Images - Created for Production | Images corresponding to a production outside of Relativity were imported into the system. |
| Images - Deleted | Images were deleted. |
| Import | Content associated with a load, production, or image file was imported. |
| Markup - Image - Created | Redactions or highlights were added to an image. |
| Markup - Image - Deleted | Redactions or highlights were removed from an image. |
| Markup - Image - Modified | Redactions or highlights were moved, resized or edited on an image. |
| Markup - Native - Created | Redactions or highlights were added. This audit entry applies to transcripts only. |
| Markup - Native - Deleted | Redactions or highlights were removed. This audit entry applies to transcripts only. |
| Markup - Native - Updated | Redactions or highlights were moved, resized or edited. This audit entry applies to transcripts only. |
| Move | A document was moved from one folder to another. |
| Native - Created | A native file was loaded into Relativity. |
| Native - Deleted | A native file was removed from Relativity. |

| | |
|---|---|
| Pivot Query | A Pivot report was run, or a Pivot report was canceled. (A message indicating that a query was canceled is displayed in the details and on the Query Text pop-up.) |
| Print | A document was printed. (ActiveX viewer only) |
| Production - Add Document | A document was added to a production. |
| Production - Remove Document | A document was removed from a production. |
| Query | A process ran a query (such as categorization), or a query was canceled. (A |

**EXHIBIT 20**
**Page 1 of 2**

PROS_TEAM_000114

| | message indicating that a query was canceled is displayed in the details and on the Query Text pop-up.) |
|---|---|
| RelativityScriptExecution | A Relativity script was run. |
| ReportQuery | A summary report was run. |
| Run | A file was imaged, saved as a PDF, or otherwise converted for viewing |
| Search Cache Table Creation | A search cache table was created. (Search cache tables are created the first time you search for a term or phrase using dtSearch or Relativity Analytics.) |
| Security | Security rights were assigned or changed |
| Tally/Sum/Average | The mass operation Tally/Sum/Average was run in the workspace. |
| Update | Document metadata was updated on a single-document basis. In addition, filters on information related to applications installed through the workspace or by an agent. |
| Update - Mass Edit | Document metadata was updated on a mass basis. |
| Update - Mass Replace | Document metadata was edited using a text mass replacement. |
| Update - Propagation | Document metadata was edited according to a propagation rule. |
| View | A document was viewed. |
| Workspace Upgrade | Details about scripts run on a workspace during an upgrade. |

SUBJECT TO PROTECTIVE ORDER

**EXHIBIT 20**
**Page 2 of 2**

PROS_TEAM_000115

GOVERNMENT'S OPPOSITION TO DEFENDANT MICHAEL JOHN AVENATTI'S
MOTION FOR PRIVILEGE REVIEW, EVIDENTIARY HEARING, AND DISCOVERY

# EXHIBIT 21

State Bar Court

| Counsel for Respondent: | Case Number(s):<br><br>SBC-20-C-30155 | For Court's Use Only: |
|---|---|---|
| In the Matter of<br>Michael John Avenatti<br>A Member of the State Bar of<br>California | RULE 9.20<br>COMPLIANCE DECLARATION | |

I, __Michael John Avenatti_____, State Bar member number __206929_____, have been ordered to comply with the provisions of subdivisions (a) and (c) of rule 9.20, California Rules of Court, as part of a suspension ordered by the State Bar Court or Supreme Court, or an order of disbarment or an order accepting my resignation by the Supreme Court.

[Answer each question by <u>checking one box per question.</u>  If neither option is correct, attach a declaration under penalty of perjury explaining your situation.]

Within 30 days of the effective date of the order of suspension/disbarment/acceptance of resignation ("effective date"): (See rule 9.18(a), California Rules of Court):

1. ☐   I notified all clients and co-counsel, in matters that were pending on the date upon which the order to comply with rule 9.20 was filed by certified or registered mail, return receipt requested, of my consequent disqualification to act as an attorney after the effective date of the order of suspension/disbarment, and in those cases where I had no co-counsel, I urged the clients to seek legal advice elsewhere, calling attention to any urgency in seeking another attorney.

   ☑   As of the date upon which the order to comply with rule 9.20 was filed, I had no clients.

2. ☐   I delivered to all clients any papers or other property to which the clients were entitled, or notified clients and co-counsel, if any, of a suitable time and place where the papers or other property could be obtained, and called attention to any urgency for obtaining the papers or other property.

   ☑   As of the date upon which the order to comply with rule 9.20 was filed, I had no papers or other property to which clients were entitled.

3. ☐   I refunded fees paid, any part of which had not been earned.

   ☐   As of the date upon which the order to comply with rule 9.20 was filed, I had earned all fees paid to me.
   ☑   As of the date upon which the order to comply with rule 9.20 was filed, I was not holding any fees that had not been earned.

4. ☐   I notified all opposing counsel or adverse parties not represented by counsel in matters that were pending on the date upon which the order to comply with rule 9.20 was filed by certified or registered mail, return receipt requested, of my disqualification to act as an attorney after the effective date of my suspension, disbarment, or the Supreme Court's acceptance of my resignation, and filed a copy of my notice to opposing counsel/adverse parties with the court, agency or tribunal before which litigation was pending for inclusion in its files.

   ☑   As of the date upon which the order to comply with rule 9.20 was filed, I did not represent any clients in pending matters.

5. ☑   In the future, communications may be directed to me at the following address: _____

   c/o Jay Manheimer  229 Dimmick Ave.  Venice, CA  90291

   [If this is not your current State Bar membership address, this declaration will change your membership address. See Bus. & Prof. Code §6002.1(b)]

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.  Executed at __Venice_____, California, on July 29_____, 2020____.

**Wilful failure to comply with the provisions of rule 9.20 may result in revocation of probation; suspension; disbarment; denial of reinstatement; or, contempt or conviction.**

[Signature]

Michael John Avenatti
(Print Name)

File this declaration at the State Bar Court, 845 S. Figueroa Street, 3rd Floor, Los Angeles, CA 90017-2515 *(Approved by the State Bar Court Executive Committee 6/07/01; Revised 12/13/06)*

**EXHIBIT 21**
**Page 1 of 2**

## PROOF OF SERVICE

*In the Matter of Michael John Avenatti*

I declare that I am over the age of eighteen (18) and not a party to this action.  My business address is 1010 Sycamore Ave., Suite 308, South Pasadena, California 91030.

On July 29, 2020, I served the foregoing document(s) described as: **RULE 9.20 COMPLIANCE DECLARATION** on all interested parties in this action by placing a true copy of each document, enclosed in a sealed envelope addressed as follows:

Eli Morgenstern
The State Bar of California
Office of Chief Trial Counsel
845 S Figueroa St,
Los Angeles, CA 90017-2515
*Eli.Morgenstern@calbar.ca.gov*
Courtesy Copy

Terrie Goldade
The State Bar of California
Office of Probation
845 S Figueroa St,
Los Angeles, CA 90017-2515
terrie.goldade@calbar.ca.gov

BY E-MAIL OR ELECTRONIC TRANSMISSION:  I caused a copy of the document(s) to be sent from e-mail address nperry@panskymarkle.com; to the persons at the e-mail addresses listed in the Service List.  The document(s) were transmitted at or before 5:00 p.m.  I did not receive, within a reasonable time after the transmission, any electronic message or other indication that the transmission was unsuccessful.

I declare under penalty of perjury under the laws of the State of California that the above is true and correct.  Executed July 29, 2020 at Glendora, California.

_____
Nicky Perry

EXHIBIT 21
PROOF OF SERVICE
Page 2 of 2