H. Dean Steward (SBN 85317)
107 Avenida Miramar, Ste. C
San Clemente, California 92672
Telephone: 949-481-4900
Facsimile: 949-496-6753

Attorney for Defendant,

MICHAEL JOHN AVENATTI

UNITED STATES DISTRICT COURT

FOR THE CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| UNITED STATES OF AMERICA,<br><br>          Plaintiff,<br><br>vs.<br><br><br>MICHAEL JOHN AVENATTI,<br><br>          Defendant. | SA CR No. 19-061-JVS<br><br>DEFENDANT'S REPLY IN SUPPORT OF DEFENDANT'S MOTION FOR A PROPER PRIVILEGE REVIEW, EVIDENTIARY HEARING AND DISCOVERY<br><br>[Supplemental Declaration of Michael John Avenatti and Declaration of H. Dean Steward filed concurrently herewith]<br><br>Date: October 19, 2020<br>Time: 9:00 a.m.<br>Location: Courtroom of the Honorable Judge James V. Selna |

Defendant MICHAEL JOHN AVENATTI ("Mr. Avenatti"), by and through his counsel of record, H. Dean Steward, hereby files his Reply in support of Defendant's Motion For a Proper Privilege Review, Evidentiary Hearing and Discovery. Defendant's Reply is based on the attached memorandum of points and authorities; the files, records and transcripts in this case; the files, records and transcripts in the following matters relating to the search warrants referenced herein: (each filed in the United States District Court for the Central District of

i

California):   8:19-MJ-103 (Hon. Douglas F. McCormick); 8:19-MJ-243 (Hon. Douglas F. McCormick); 8:19-MJ-244 (Hon. Douglas F. McCormick); 8:19-MJ-419 (Hon. Douglas F. McCormick); and 8:20-MJ-025 (Hon. Douglas F. McCormick), the Declarations filed with the Motion and with this Reply, and such further evidence and argument as the Court may permit at a hearing on this matter.


Dated: October 5, 2020                    Respectfully submitted,

                                          /s/ H. Dean Steward
                                          H. DEAN STEWARD

                                          Attorney for Defendant
                                          MICHAEL JOHN AVENATTI

ii

## TABLE OF CONTENTS

TABLE OF AUTHORITIES……………………………………………………..iii

POINTS AND AUTHORITIES………….…………………………………………1

I.     INTRODUCTION…………………..…………………………………..1

II.    ARGUMENT……………………………………………………………..1

A. The Government's Conduct is Deeply Troubling and Must be Addressed, Including Through Discovery and an Evidentiary Hearing…………………………………………………………....1

1.    The prior representations made to the Court and the defense regarding receipt and review of the documents by the prosecution team have unfortunately been shown to be false…………………….1

2.    The facts suggest that the prosecution made a conscience, tactical decision not to disclose their receipt and review of the privileged materials………………………………………………..5

3.    The government refuses to provide credible answers to basic questions………………………………………………………...7

4.    The government may still have access to at least some of the privileged documents…………………………………………….9

5.    The Filter Team and The Prosecution Have Entirely Ignored the Defense's Objections………………………………………..9

B. The Documents Are All, or Nearly All, Privileged and Protected from Disclosure…………………………………………………..9

C. Suppression of the Privileged Materials is Not Sufficient…………10

iii

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

D. The Government Fails to Adequately Address, Let Alone Overcome, Defendant's Argument Regarding Improper Delegation of Judicial Function……………………………………………………………11

E. There Has Been No Waiver By Mr. Avenatti………………...…13

F. The Government Cannot Overcome the Holding and Analysis of the Fourth Circuit……………………………………………………15

G. Mr. Avenatti Has Standing…………………………………………17

H. The Equities Do Not Favor the Government………………………20

III.   CONCLUSION…………………………………………………..21

CERTIFICATE OF SERVICE……..………………………………………22

iv

1
2
<u>TABLE OF AUTHORITIES</u>
3
<u>CASES</u>
4
*Berlin v. United States*,
5
524 U.S. 399 (1998)……………………………………………………..…19
6
*Fisher v. United States*,
7
425 U.S. 391, (1976)……………………………………………………….19
8
*Gardenhire v. IRS (In re Gardenhire)*,
9
209 F.3d 1145 (9th Cir. 2000)……………………………………………..21
10
*In re Grand Jury Proceedings*,
11
727 F.2d 1352, 1354-55 (4th Cir. 1984)…………………………………..19
12
*In re Grand Jury Subpoenas*,
13
454 F.3d at 523-24………………………………………………………….20
14
*In re Search Warrant Issued June 13, 2019*,
15
942 F.3d at 181-82…………………………………………….....15, 16, 17
16
*Kirkpatric v. Chappell*,
17
872 F.3d 1047 (9th Cir. 2017)……………………………………………..15
18
*Massachusetts v. Mellon*,
19
262 U.S. 447 (1923)………………………………………………………..11
20
*NLRB v. Detroit Newspapers*,
21
185 F.3d 602 (6th Cir. 1999)…………………………………………...12, 13
22
*Republic Gear Co. v. Borg-Warner Corp.*,
23
381 F.2d 551 (2d Cir. 1967)……………………………………………….19
24
*United States v. Lopez-Vasquez*,
25
1 F.3d 751 (9th Cir. 1993)………………………………………………….15
26
*United States v. Neill*,
27
952 F.Supp. 834(D.D.C. 1997)……………………………………….…..20
28

v

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

RULES

Model Rule of Professional Conduct 1.6………………………………………19

vi

## MEMORANDUM OF POINTS AND AUTHORITIES

## I.    INTRODUCTION

It is well established that "He who seeks equity, must do equity." This time-honored maxim has existed in the law for well over 100 years. Equally important is the requirement that the government in a criminal case must always ensure that truth and candor are treated as far superior to winning a conviction; they can never be "negotiable." Further, the government has a responsibility at all times during a criminal matter to not only see that justice is done, but to also ensure that justice appears to be done. This is especially important when addressing critically important, fundamental principles such as the attorney-client privilege and work product doctrine.

Here, as demonstrated below, the government has unfortunately fallen well short of their obligations. Accordingly, the motion should be granted.

## II.    ARGUMENT

### A.    The Government's Conduct Is Deeply Troubling and Must Be Addressed, Including Through Discovery and an Evidentiary Hearing

1. The prior representations made to the Court and the defense regarding receipt and review of the documents by the prosecution team have unfortunately been shown to be false.

Immediately after disclosure by the Filter Team of the fact that privileged documents had been disclosed to the prosecution, the defense promptly filed an *ex parte* application on September 3, 2020 seeking a stay of motion practice pending a determination of the privilege issues and the government's conduct. [Docket No. 260]. The government successfully opposed that application by way of an opposition filed on September 4, 2020 [Docket No. 261].

In that opposition, the government affirmatively stated the following as "facts" to the Court and the defense: (1) "*In May 2020*" the prosecution team "came across a small number of emails" between Eagan Avenatti, LLP's former office manager and

bankruptcy counsel; (2) even though the prosecution team "did not believe the documents . . . were privileged," the prosecution team "immediately ceased its review of the documents" and agreed they "*would not review any other documents involving EA LLP's bankruptcy counsel* until the Privilege Review Team had completed its review.";  (3) "At no point between the time when the Prosecution Team first presented this issue to the Privilege Review Team in May 2020 and when the Privilege Review Team removed these documents from the Prosecution Team's database in June 2020, did the Prosecution Team review any of these documents *or any other* documents involving EA LLP's bankruptcy counsel.";  (4) "Other than the *handful of emails* the Prosecution Team discovered in May 2020, government counsel does not recall *seeing or reviewing* any other emails involving EA LLP's bankruptcy counsel." (5) "The Privilege Review Team informed defendant that the Prosecution Team reviewed a *small number* of the potentially privileged documents, and upon encountering them, alerted the Privilege Review Team, and *did not review the contents of the remaining 299 documents* . . .";  and (6) "Simply put, the Prosecution Team was exposed to *a small number* -- *likely three or four at most* -- of potentially privileged emails involving EA LLP's bankruptcy counsel." [Docket No. 261, pp. 2-3](emphasis added).

The prosecution later again claimed in the filing that they had "only reviewed *a small number*" of the 299 documents and "*never* reviewed the contents of *any* of the other potentially privileged documents."  [Id. at 4:16-19] (emphasis added).  The prosecution then criticized the defense for not accepting the "facts" as disclosed by the government at face value and instead seeking relief before the Court.  [Id. at 5:2-8].  The prosecution also once again stated that they only had "*exposure* months ago to a *handful of emails*."  [Id. at 6:6].

**These representations have now been shown to be patently false**.  In response to continued demands for information by the defense since the filing of the motion, the government recently provided a spreadsheet showing the access to the 299 documents by

2

the prosecution team as reflected by data in the computerized database.[1]  *See* Exhibit 1 attached hereto.  This spreadsheet shows that the prosecution team, including AUSAs Sagel and Andre, repeatedly accessed, viewed, imaged, read and/or converted for reading (i.e. to pdf) **at least 79**[2] of the 299 documents **beginning in April**.[3] [4]  *See id*. at pp. 1, 6.

Further, their review was not of only a few emails, or three or four emails "at most," as they previously told this Court and the defense,[5] nor did they first discover that the documents were potentially privileged in mid-May, nor was any review "cursory." <u>The spreadsheet shows this review and access by AUSAs Sagel and/or Andre occurred on April 22, April 23, April 28, April 29, May 4, May 13, May 14, May 15, and June 10</u>[6] <u>and involved numerous documents, some of which were accessed multiple times by one</u>

---

[1] The defense understands that the database keeps a computerized record of each time a user accesses each document electronically, which can also show how much time was spent viewing each document.  But this has curiously not been provided.  Further, once a document is converted to a pdf or other format for viewing, the user can review that document separately without the program keeping track of how much time is spent reviewing the document.  At the evidentiary hearing, the defense will be prepared to present testimony illuminating how the database works and what data has not been provided.

[2] The defense has requested that the Filter Team provide the 79 documents to the defense so that they may in turn be submitted to the Court in camera.  The defense will promptly make this filing upon receipt of the documents.

[3] The content of a document in the database can be "viewed" in multiple ways that will not register the action "view" in the database, including by simply converting the document to another format (i.e. "Conversion Complete").

[4] There has been no explanation provided to the defense or the Court as to why the government did not follow the privilege review protocol and alert the Filter Team **in April** once they knew they were in receipt of privileged documents and were reviewing them.

[5] The government makes similar false claims in its opposition by using terms like "small number" and "handful."  They likewise continue to obfuscate through the use of word smithing. For example, "Government counsel <u>believes</u> they <u>likely</u> skipped over <u>most</u> of those documents. . ." [Docket No. 317, p. 8, fn. 6].  The Court should see this for what it is, especially in light of the misrepresentations made by the government in the Opposition filed on September 4.

[6] On June 10 and other dates, other members of the Investigative Team accessed the privileged documents.

3

or both of them.  *See Exhibit 2 attached hereto.*[7]  In some instances, it appears that one AUSA contacted the other AUSA and specifically directed the second AUSA to access and review a privileged document that the first AUSA had recently reviewed.  In other instances, the same AUSA went back and again reviewed a privileged document after reviewing it previously.  In other words, the data in the government's own computer database vitiates any argument by the prosecution that the documents were not purposely reviewed and further evidences the inherent misconduct that has occurred.

Moreover, the production of these documents to the prosecution team and their subsequent review is even more damning considering that almost all of the documents (1) contain the name of one two law firms the prosecutors identified in the privilege review protocol they requested be issued with the warrants as likely having privileged communications with Mr. Avenatti - Pachulski Stang Ziehl & Jones, LLP and Raines Feldman LLP[8] and (2) include some indication on the document that it is privileged or likely privileged.  *See* Supplemental Declaration of Michael John Avenatti filed concurrently herewith (the "Supp. Decl."), Exhibit B.  If the prosecution team knew these firms had had privileged communications with Mr. Avenatti at the time they applied for and obtained the search warrants beginning in March 2019, then they surely knew the communications with these firms were likely privileged at the time they reviewed them one year *later* in April through June 2020.[9]  And yet, they continued to review the privileged documents and withheld the information from the defense and the Court for months.

---

[7] For the Court's benefit, this spreadsheet contains data taken from the spreadsheet produced by the prosecution on September 25 and reflects the actions by AUSAs Sagel and Andre grouped by document.

[8] *See, e.g.*, Case No. 8:19-mj-00419-DUTY (the server related warrant), Docket No. 4 at xii, ¶8.

[9] This fact also demonstrates that the government's claim in Docket No. 263, p. 2 that the prosecution team "did not believe the documents . . . were privileged" was false.

Put bluntly, the prosecution has purposely misled this Court and the defense as to a critical issue – their receipt and review of information and documents covered by the attorney-client privilege and/or work product doctrine, many of which go directly to the allegations in the Indictment and specific counts charged against Mr. Avenatti, including but not limited to the bankruptcy related counts.[10]  *See* Supp. Decl., ¶13, Exhibit B. Accordingly, the defense is entitled to discovery and an evidentiary hearing in order to establish the facts relating to the review and misconduct so that the defense may determine the proper relief to request and proceed accordingly.

2.   The facts suggest that the prosecution made a conscience, tactical decision not to disclose their receipt and review of the privileged materials.

Since September 2, 2020, when the Filter Team first disclosed to the defense that privileged documents had been produced to the prosecution and reviewed, the defense has repeatedly asked the Filter Team and the prosecution why the defense was not notified earlier.  The defense has likewise inquired as to why the prosecution team (as opposed to the Filter Team) *never* notified the defense.  Despite repeatedly asking these questions, including on multiple occasions in writing, the defense still has yet to receive an adequate response.  These questions have become even more salient seeing as it has since been disclosed that the Filter Team and the prosecution team acknowledged the issue internally in mid-May at the latest.[11]  *See*, *e.g.*, Docket No. 261, Exhibit A (demonstrating that the prosecution and filter teams knew on May 14 there was a

---

[10] The bankruptcy counts in the indictment are counts 33-36, which the prosecution has recently claimed "have substantial overlap of evidence and witnesses" with counts 1-10 (the wire fraud counts).

[11] As demonstrated above, the prosecution team was reviewing materials they knew to be privileged as far back as April 22, 2020.  The prosecution ignores this fact in their opposition to the motion.

5

problem and later admitted in an email that this needed to be disclosed to the defense but failed to timely do so).

The government continues to fail to provide a credible answer to these questions. In a footnote in the opposition (p. 21, fn. 16), the government claims that their failure to make timely disclosure to the defense and the Court resulted from the government being too busy and overwhelmed.  This is meritless.  To be clear, at the same time the government knew there was a privilege problem that had to be disclosed, the government was spending untold hours, for months, on other, far less critical issues in the case, including countless hours spent on attempting to have Mr. Avenatti remanded to custody for using a computer to work on his defense.  The idea that the government, with its vast resources and personnel, could not, *for four to five months*, spare 5 minutes to send an email to the defense or 1 minute to alert the defense and the Court during one of the status conferences, strains all credibility.

Instead, the chronology surrounding the prosecution's review of the privileged materials and refusal to notify the defense suggests that the decision was purposeful and tactical.  The vast majority of the 299 documents relate to attorney-client communications with bankruptcy counsel concerning *some of the very issues in the indictment*, including preparation of monthly operating reports during the bankruptcy and factual issues that were later the subject of Mr. Avenatti's testimony under oath in the bankruptcy.[12]  *See* Supp. Decl., ¶13, Exhibit B.  After the prosecution reviewed certain of these materials in April and May, which they knew were privileged or likely privileged, the prosecutors continued to pressure Mr. Avenatti to decide whether he was asserting the advice of counsel defense, which would have the effect of waiving his attorney-client privilege, including as to the 299 documents.  *See*, *e.g.*, Declaration of H.

---

[12] The bankruptcy counts in the indictment are counts 33-36, which the prosecution has recently claimed "have substantial overlap of evidence and witnesses" with counts 1-10 (the wire fraud counts).

6

Dean Steward, ¶ 2.  In fact, the prosecution had previously specifically asked whether Mr. Avenatti was waiving his privilege with the Pachulski law firm relating to the bankruptcy proceeding, thus further evidencing that the prosecution knew those communications were privileged in April and May.  *See id*.

**In seeking to have Mr. Avenatti waive the privilege, however, the government hid the fact that they had already been provided many of the privileged documents and had reviewed them.  In other words, the government sought to have Mr. Avenatti waive his attorney-client privilege in May and August without disclosing critical information to him – namely that they already knew the substance of various of his privileged communications with counsel.**  Indeed, the facts strongly suggest that the government delayed notifying the defense of their receipt and review of the privileged communications for months (from April until early September) with the hope that Mr. Avenatti would go ahead and waive the privilege, thereby allowing them to avoid any negative consequences relating to their prior and ongoing improper receipt and review of privileged information.

The government had a general obligation at all times to inform Mr. Avenatti promptly of what had transpired with the privileged materials, but especially when they were seeking his waiver of a fundamental right such as the attorney-client privilege. Their failure to do so is a serious issue that should be deeply troubling to the Court and must be addressed.

3.   The government refuses to provide credible answers to basic questions.

Despite repeated efforts by the defense to get answers to basic questions regarding the production and review of the materials, including in writing, the government (both the Filter Team and the prosecution) has continued to deflect and refuse to provide adequate answers.  Beyond the questions relating to why the defense was not notified

earlier (i.e. in April or May when the prosecution knew they were in receipt of privileged materials and was reviewing them), these questions include:

1. Apart from the 299 documents, have any other privileged or potentially privileged materials been produced to the prosecution or investigators at any time during this case or come into the possession of the prosecution or investigative teams?  If so, what has been produced or received and when?

2. *Is the prosecution team in possession of any other privileged or potentially privileged materials?  Is the Filter Team and the prosecution team confident that no other privileged or potentially privileged materials have been produced?*

3. What privileged or potentially documents were reviewed by the prosecution team, by whom, and *for how long*?

4. How was the privilege review conducted, when and by whom?  Were non-attorneys involved?

5. How did the Filter Team determine what documents were privileged and could be produced?

6. Why were documents produced to the prosecution team by the Filter Team before those documents were produced to the defense?

The defense and the Court are entitled to answers to these basic questions under oath, under cross-examination.  Only then can the defense determine whether to seek the disqualification of the prosecution team, dismissal of one or more charges in the Indictment, and/or other relief.  Critically, the defense and the Court must also be assured that no other privileged or potentially privileged materials have been provided to, or reviewed by, the prosecution team at any point in time during this case.  The fact that the government refuses to provide this assurance to the Court and the defense is extremely troubling and suggests that the prosecution is aware that other privileged or potentially privileged documents, beyond the 299, have been produced and/or reviewed.

8

4.    <u>The government may still have access to at least some of the privileged documents.</u>

Even though the prosecution claims that the 299 documents are no longer available in the prosecution's document review database, no assurance or statement has been provided that (a) all versions of the documents, including but not limited to pdfs, other electronic versions saved locally and hard copies, have been deleted or removed from the computers and files of every member of the prosecution and investigative teams; (b) when this may have occurred, if ever; and (c) no version of any of the documents was provided to experts or others outside the prosecution and investigative teams. The defense and the Court are entitled to this information.

5.    <u>The Filter Team and The Prosecution Have Entirely Ignored the Defense's Objections.</u>

Despite knowing since early September that the defense objected to any further review of the search warrant materials by the Filter Team and/or production of additional documents to the prosecution without judicial oversight and review, the Filter Team and the prosecution have continued with their conduct unabated, including since the filing of the motion. In other words, the Filter Team and the prosecution are taking the position that even as to documents that have yet to be reviewed for privilege by the Filter Team or produced to the prosecution team, they can continue to utilize the same defective protocol and ignore the defense's objections. This is improper and demonstrates a complete disregard for the attorney-client privilege and the concerns raised by the defense

**B.**    **The Documents Are All, or Nearly All, Privileged and Protected from Disclosure**

As established by the concurrently filed Supplemental Declaration of Michael John Avenatti, nearly all, if not all, of the documents at issue are protected from disclosure by the attorney-client privilege and/or the work product doctrine. *See* Supp.

9

Decl., ¶¶ 1-13, Exhibit B.  Indeed, this is consistent with the decision by the Filter Team to claw back the documents from the prosecution team earlier this year based on the belief that they were likely privileged.

Further, any claim by the government that the defense has waived any privilege as to the 299 documents by failing to act sooner is without merit.  The defense's continued attempts to complete the review of the over one million pages of discovery in this case are well documented in the record.  *See*, *e.g.*, Docket No. 301, pp. 2-5; Docket No. 274, pp. 2-6.  Moreover, the defense was not aware the privileged documents had been produced and reviewed until they were first notified in early September 2020 by the Filter Team.  Upon learning this information, the defense immediately acted to preserve Mr. Avenatti's rights, including by filing a motion with the Court [Docket No. 260] and seeking additional information from the prosecution and filter teams in writing (which have gone largely unanswered).  Any claim of waiver is wholly unsupported by the record.

### C.   Suppression of the Privileged Materials is Not Sufficient

The government is simply wrong when they suggest that they are entitled to receive and review privileged materials relating to various allegations and counts in the Indictment, purposely withhold the facts surrounding their conduct from the defense for months, refuse to answer basic questions regarding their receipt and review of the documents and other potentially privileged documents, mislead the Court repeatedly as to the facts and their conduct, and then successfully avoid any consequences for their actions beyond mere suppression of the materials they reviewed at trial (which could not be used in any event because they are privileged).

As the Court well knows, neither the law nor the equities support the government's position.  The government's conduct surrounding their review of attorney-

client privileged information is a serious issue with potentially serious consequences far beyond suppression of the information reviewed.[13]

### D.   The Government Fails to Adequately Address, Let Alone Overcome, Defendant's Argument Re Improper Delegation of Judicial Functions

In the motion, the defense argued extensively that "[t]he government, by requesting, and the magistrate judge, by authorizing, the Filter Team and its protocol improperly assigned judicial functions to the executive branch.  Determinations of whether a lawyer's communications or a lawyer's documents are protected by the attorney-client privilege or work-product doctrine are a judicial function."  [Docket No. 286, pp. 12-13].  This argument served as a centerpiece of the motion and included a specific heading.  It also spanned approximately three pages (pp. 12-15) early in the "Argument" section of the brief and relied on multiple authorities supporting the defense's position, including U.S. Const. art. III, § 1, *In re The City of New York*, 607 F.3d 923, 947 (2d Cir. 2010) (observing that evaluating privilege claim is always a judicial function),[14] *Massachusetts v. Mellon*, 262 U.S. 447, 488, 43 S.Ct. 597, 67 L.Ed. 1078 (1923), and *NLRB v. Detroit Newspapers*, 185 F.3d 602, 606 (6th Cir. 1999) (concluding that "district court had the obligation ... to determine whether the subpoenaed documents were protected by some privilege, and had **no discretion** to delegate that duty")(emphasis added).  Importantly, Mr. Avenatti argued:

> Put simply, a court is not entitled to delegate its judicial power and related functions to the executive branch, especially when, as here, the executive branch is an interested party in the pending dispute. . . . Here, the privilege assessment provisions of the filter protocol directly contravened that nondelegation principle.  Those provisions erroneously authorized the

---

[13] As noted in the motion, the defense has not yet determined what relief to seek and reserves all rights associated with this decision.

[14] This case has been cited by multiple courts within the Ninth Circuit in support of various legal principles.

11

executive branch — that is, the Filter Team — to make decisions on the attorney-client privilege and the work-product doctrine.  This was improper and violated Mr. Avenatti's rights as a client, as an attorney, and as a defendant, as well as those of countless of his clients.  A court cannot simply delegate its responsibility to decide privilege issues to another government branch.

[Docket No. 286 at 13].

In the opposition, the government fails to adequately refute this argument and in fact, barely addresses it.  The government's entire response to this argument by the defense is buried across 21 lines of the Opposition on page 19 and centers on Mr. Avenatti's citation to the *Interbake Foods* case, without explaining how the defense's position that ***a court*** must decide privilege issues before production to the prosecution is incorrect.  To compound matters, the government fails to address the balance of the authority cited by the defense, including Article III to the United States Constitution. This is fatal to the government's position.

To be clear, the government does not cite to a single case in its Opposition holding that privilege determinations are not ultimately required to be made by courts or that the use of a filter team similar to the one used in this case is authorized under the Constitution and does not amount to an improper delegation of judicial authority. Further, the government does not cite to any authority upholding a protocol analogous to the one used by the government in this case - where members of the executive branch unilaterally determine what is privileged and what is not privileged, and then unilaterally produce those documents to the prosecution without any prior judicial review or approval of the documents to be provided.[15]  The reason for this should be readily apparent – because such a protocol is unconstitutional and inherently defective, improperly delegates judicial power to the executive branch, and fails to provide

---

[15] The government completely ignores this critical defect in the protocol, which authorizes documents to be produced to the prosecution team by the Filter Team unilaterally and in their sole and absolute discretion, without any prior judicial oversight, approval or review.

adequate deference and protections to the attorney-client privilege and work product doctrine.

Mr. Avenatti had a fundamental right under the Constitution and the law to have the materials seized by the government pursuant to the warrants first reviewed by a magistrate or a special master <u>before</u> production to the prosecution team.  This judicial power was not permitted to be "off loaded" to the executive branch under any circumstances, let alone at the request of members of the executive branch (the prosecutors) in a proceeding in which they have an interest.

**E.     There Has Been No Waiver By Mr. Avenatti**

The government claims in its opposition that Mr. Avenatti waived his right to complain about the use of the Filter Team and its protocol by not objecting sooner.  The government is incorrect.

First, the use of the Filter Team and its specific protocol in this case delegated judicial functions to the executive branch in violation of the law and the Constitution, *see infra*.  As a result, much like with jurisdiction, Mr. Avenatti was not impowered to "waive" or "forfeit" the obligation of a court to determine privilege issues before production of materials to the prosecution team.  Even if he desired to, at no time has Mr. Avenatti had the ability to determine judicial power or consent to allow the judicial branch to delegate its power to members of the executive branch.  As the Sixth Circuit stated in *NLRB v. Detroit Newspapers*, 185 F.3d 602, 606 (6th Cir. 1999), there is "no discretion to delegate" the duties of the judicial branch.  In addition, Mr. Avenatti was entitled to judicial review by default under the law.  He was not under an affirmative obligation to demand what the law already provided – the review of documents by a magistrate or special master before production to the prosecution team.

Second, despite requesting a specific provision in the warrants that purportedly and wrongly "granted" Mr. Avenatti rights that would expire if not exercised within seven days of the execution of the warrants, the government tacitly admits they did not

13

serve the warrants *at issue in the motion,* and their included review protocols, on Mr. Avenatti or his counsel in a timely manner, let alone within seven days as required.[16]  To be clear, the motion specifically states:  "The case numbers associated with the five search warrants at the center of this motion are as follows (each were filed in the Central District of California):  8:19-MJ-103 (Hon. Douglas F. McCormick); 8:19-MJ-243 (Hon. Douglas F. McCormick); 8:19-MJ-244 (Hon. Douglas F. McCormick); 8:19-MJ-419 (Hon. Douglas F. McCormick); and 8:20-MJ-025 (Hon. Douglas F. McCormick)." [Docket No. 287, pp. 4-5].  The motion then proceeds to take issue with the Filter Team and search protocol used in connection with those warrants.  *See id*. at 5-6.  The motion did not mention, let alone raise, any other warrant in the case, including the warrant associated with the search of Mr. Avenatti's residence.  Accordingly, it is irrelevant.

Further, even if Mr. Avenatti received the residence warrant in a timely manner in March 2019, this proves little to nothing.  There is no evidence that Mr. Avenatti read the document, there is no evidence that he knew other warrants had been issued at the time of receipt of the residence warrant, there is no evidence that Mr. Avenatti had notice that the other warrants included the same privilege review protocols, and there is no evidence Mr. Avenatti could have known that warrants issued months later would also include the same provisions.  The language and alleged service of the residential warrant does not excuse the government's obligations under the law relating to the other five search warrants at issue in the motion.

Third, even if possible, any waiver of Mr. Avenatti's rights must have been

---

[16]  There is also no evidence in the record that the government took *any* steps to notify or alert the thousands of clients of Eagan Avenatti, LLP, including clients who were represented in criminal matters pending in the Central District, that their attorney-client privileged materials were going to be seized and searched by government agents and potentially provided to prosecutors.  Instead, the government undertook near immediate efforts to begin review of the materials with no opportunity to object being provided to the clients.  Even to this day, no notice or opportunity has been provided by the government.  This further shows the cavalier approach to the attorney-client privilege used by the government from the beginning stages of this matter up through the date of this filing.

14

knowing and intelligent.  This is especially true seeing as Mr. Avenatti's had a fundamental right under Article III and well-established law for judicial review of the materials prior to production to the prosecution.  *See*, *e.g.*, *Kirkpatric v. Chappell*, 872 F.3d 1047, 1049 (9th Cir. 2017); *United States v. Lopez-Vasquez*, 1 F.3d 751, 754-55 (9th Cir. 1993)("Courts should indulge every reasonable presumption against waiver, and they should not presume acquiescence in the loss of fundamental rights" and further rejecting silence as establishing waiver).  Moreover, the burden falls on the government to prove each of the elements of waiver, which they have failed to do.

Fourth, it was not until the defense was notified in early September 2020 by the Filter Team that over one thousand pages of materials were improperly produced months earlier to the prosecution team, with many being subsequently reviewed, that the defense realized the pervasive defects in the privilege review process.  In the days that followed, it became apparent that the process was inherently defective, especially seeing as the review protocol approved by the magistrate specifically contained the names of Pachulski Stang Ziehl & Jones, LLP and Raines Feldman LLP as likely having privileged communications with Mr. Avenatti[17] and yet well over 250 documents to and from these law firms were produced to the prosecution.  These concerns have only been heightened as a result of the prosecution and filter teams refusing to affirm that no other privileged documents have been produced or reviewed.

Fifth, no waiver can be found relating to information not yet reviewed by the Filter Team and/or produced to the prosecution.

**F.  The Government Cannot Overcome the Holding and Analysis of the Fourth Circuit**

In an effort to avoid the holding of the Fourth Circuit in their thorough and learned opinion in *In re Search Warrant Issued June 13, 2019*, 942 F.3d 159 (4th Cir. 2019), the

---

[17] *See*, *e.g.*, Case No. 8:19-mj-00419-DUTY (the server related warrant), Docket No. 4 at xii, ¶8.

15

government repeatedly argues that the decision is not binding and essentially should be ignored.  The government is wrong.

First, the opinion is persuasive authority issued by a higher court – the Fourth Circuit Court of Appeals.  Second, the opinion was issued by three well-respected Circuit Judges, including the Chief Judge of the Fourth Circuit,[18] a circuit not traditionally known for liberal leanings. Third, even a cursory reading of the opinion demonstrates its thoroughness and in-depth analysis of the law and issues.  Fourth, the government cannot point to any contrary, directly on-point authority from the Ninth Circuit (or any other circuit for that matter).  Indeed, the best the government can muster are citations to cases in which a filter or taint team was referenced in a different context.  But they cannot point to any case in which the issues addressed in *In re Search Warrant Issued June 13, 2019*, and raised in the motion, were argued and rejected.  Indeed, none of the cases cited on pages 17-19 of the government's opposition deal with a search protocol that permits unilateral determination of privilege by members of the executive branch with production to the prosecution team before any review or approval by the defense or the judicial branch.  The reasons for this should be clear – such a protocol is per se improper and violative of multiple legal principles.

In addition, the government has already admitted that the holding in the Fourth Circuit case is not confined to a "unique"[19] set of facts and has application "across the country."  In unsuccessfully seeking *en banc* review of the Fourth Circuit's decision, the Department of Justice recently argued that "En Banc Review Should Be Ordered Here to Address The Reasonableness of the Use of Filter Teams Under the Fourth Amendment,

---

[18] Chief Judge Gregory was appointed by President Bush in 2001, Circuit Judge King was appointed by President Clinton in 1998, and Circuit Judge Rushing was appointed by President Trump in 2019.

[19] The government used the word "unique" in quotes in its opposition and cited to the opinion (p. 17:3-4) but failed to disclose to the Court that the word does not appear in the majority opinion.  It appears in a concurring opinion.

16

and to Address How the Panel Opinion Conflicts with Binding Precedent and Raises Questions of Exceptional Importance to Law Enforcement Activities In This Circuit and **Across the Country**". *In re Search Warrant Issued June 13, 2019*, 942 F.3d 159 (4th Cir. 2019), Case No. 19-1730, Docket No. 87, p. 8 (emphasis added). Accordingly, the government cannot reverse course now and argue that the decision is confined to a single set of facts in a single circuit and has no widespread applicability, including here.

Finally, the circumstances of this case and the use of the defective privilege review protocol are even more egregious here versus in *In re Search Warrant Issued June 13, 2019*. For instance, in that case, the protocol was later modified to allow for judicial review prior to production to the prosecution team. 942 F.3d at 169-70. No such modification ever occurred here. Indeed, even to this day the government has refused to modify the protocol and has continued to have the Filter Team review documents under the defective protocol, including since the filing of the motion. Further, the quantity of materials seized in this case dwarf, by magnitudes of millions of emails, documents and files, the amount of information seized in *In re Search Warrant Issued June 13, 2019* (which involved "only" approximately 52,000 emails). 942 F.3d at 168. The emails seized and searched by the government in this case numbered far in excess of 1,000,000. In fact, by the government's own admission, the search of just the EA servers in this case included over 16 million files. [Docket No. 13, fn. 11]. And after a search of all of the millions of documents and files obtained by way of all of the search warrants in this case (which is far greater than the 16 million files and documents on the servers), far less than 1% were found to be relevant in any way to the investigation.

## G.    Mr. Avenatti Has Standing

The government's argument that Mr. Avenatti lacks standing to assert his own rights as well as those of his former clients is without merit.

17

First, Mr. Avenatti obviously has standing to assert his own attorney-client privilege and the protections of the work product doctrine.  This cannot seriously be disputed by the government.

Second, nothing in the Declaration of Mr. Avenatti submitted with the motion has been refuted.  This includes the statements in the declaration relating to Mr. Avenatti's personal property, files and emails being commingled among the documents of his law firm, including on the servers, as well as Mr. Avenatti's representation of thousands of clients over the years.[20]  Further, there is no evidence of Mr. Avenatti ever relinquishing his ownership right in these personal documents, nor is there any evidence that Mr. Avenatti ever relinquished his equity in the assets and documents of Eagan Avenatti, LLP.  As reflected in the Order appointing the receiver for the law firm, the appointment did not operate to eliminate Mr. Avenatti's ownership right in his own property or that of the law firm.  It also did it not vest the receiver with the ability to waive privilege for clients, nor could it.[21]  Indeed, the order specifically stated that the Receiver was not "authorized to provide legal services on behalf of EA's clients" (p. 5:10-11).  This makes sense seeing as the Receiver is not a lawyer and has little experience in legal matters and could not represent any clients.[22]  Further, nothing in the Order impacted Mr. Avenatti's obligations to his clients, his representation of them, or his rights as a lawyer.  In fact, the

---

[20] Technically, attorneys represent clients in litigation matters, not law firms.  This is why attorneys as opposed to law firms are required to enter individual appearances in cases.  Here, Mr. Avenatti represented well over 90% of the clients of Eagan Avenatti, LLP.  Accordingly, they were his clients as an attorney.

[21] Even if the receiver were an attorney, he would not have the power to waive the attorney-client privilege for a client.  The privilege belongs to the client, not the attorney or law firm.

[22] The government artfully suggests, without stating as much, that the Receiver authorized the government to search the law firm's files absent a warrant.  There is no evidence of this.  Even though the Receiver may have allowed the government to take *possession* of various files and servers, the Receiver did not and could not authorize the *search* of those files and servers, which included millions of pages of attorney-client privileged information.  This is why the government proceeded to obtain multiple search warrants.

18

Order provided for just the opposite - "Nothing in this order excuses or alters any ethical duties that EA and/or EA's attorneys may have to their clients" (p. 14:19-20). *See* Supp. Decl., Exhibit A. As a result, the prior appointment of the Receiver has no bearing on Mr. Avenatti's standing or the issues in the motion.

Third, Mr. Aventti is not disbarred; he is temporarily suspended from the practice of law as a result of the Nike conviction. This temporary suspension does not operate to extinguish the duty of confidentiality of his former clients or his ability and obligation to ensure that his former clients' files and documents are adequately protected, nor does Mr. Avenatti's suspension operate to extinguish the attorney-client privilege and work product protections afforded his clients. Indeed, even upon the death of an attorney or a client, the protection of the attorney-client privilege is not extinguished. *See Swidler & Berlin v. United States*, 524 U.S. 399 (1998).

Moreover, the law is well established that lawyers may raise the attorney-client privilege on behalf of both current and former clients. *See*, *e.g.*, *Fisher v. United States*, 425 U.S. 391, 402 n.8 (1976) ("[I]t is universally accepted that the attorney-client privilege may be raised by the attorney[.]"); *In re Grand Jury Proceedings*, 727 F.2d 1352, 1354-55 (4th Cir. 1984) (emphasizing that a lawyer "is entitled to raise [a claim of] privilege on behalf of his . . . client"). Indeed, lawyers are obligated to protect the attorney-client privilege to the maximum possible extent on behalf of their current and former clients. *See*, *e.g.*, *Republic Gear Co. v. Borg-Warner Corp.*, 381 F.2d 551, 556 (2d Cir. 1967) (recognizing that lawyer has duty to invoke claim of privilege on client's behalf); Model Rules of Prof'l Conduct r. 1.6(a), (c) (Am. Bar Ass'n 1983) (explaining that a lawyer owes a duty of confidentiality to client and must prevent unauthorized disclosure of confidential information).

For each of these reasons, the government's claim that Mr. Avenatti does not have standing is erroneous.

19

## H.     The Equities Do Not Favor the Government

The government argues as it did unsuccessfully in *In re Search Warrant Issued June 13, 2019* that a magistrate's review of the seized materials will unduly delay the government's investigations and prosecutions.  These same arguments were rightly dismissed by the Fourth Circuit and they should be dismissed again here.

As argued in the motion, the government's interest in prosecuting Mr. Avenatti as quickly as possible does not out-weigh the substantial rights associated with the attorney-client privilege and work product doctrine, nor does it permit the government to usurp a non-delegable judicial function (determination of the attorney-client privilege) without consequence.  [Docket No. 286, p. 20].  Further, any delay is the fault of the government.  It is the government that chose to apply for, obtain and then utilize a defective protocol that violated the law.[23]  "The government chose to proceed by securing a search warrant for the Law Firm and seeking and obtaining the magistrate judge's approval of the Filter Protocol. The government should have been fully aware that use of a filter team in these circumstances was ripe for substantial legal challenges, and should have anticipated that those challenges could delay its investigations."  *In re Search Warrant Issued June 13, 2019*, 942 F.3d at 181-82 (citing *In re Grand Jury Subpoenas*, 454 F.3d at 523-24).  *See also*, *United States v. Neill*, 952 F.Supp. 834, 841 (D.D.C. 1997) ("Where the government chooses to take matters into its own hands rather than using more traditional alternatives of submitting disputed documents under seal for in camera review by a neutral and detached magistrate or by court-appointed special masters, it bears the burden to rebut the presumption that tainted material was provided to the prosecution team.") (citations omitted).  Here, of course, that presumption cannot be rebutted because it has been established that privileged information was produced to the prosecution team.

---

[23] The government's conduct is even more egregious as it relates to the search warrant for the MacBook, which it sought on January 16, 2020, well <u>after</u> the Fourth Circuit's decision.

It is the government that also failed to timely serve and provide adequate notice of the search protocol in each of the warrants to Mr. Avenatti and his clients.  And it is the government that has not followed a reasonable protocol to ensure information protected by the attorney-client privilege and work product doctrine was not produced and reviewed by the prosecution team.  As a result, the government cannot be heard to complain now and assert equity.  "He who seeks equity, must do equity."  *See*, *e.g.*, *Gardenhire v. IRS (In re Gardenhire)*, 209 F.3d 1145 (9th Cir. 2000).

## III.   <u>CONCLUSION</u>

For each of the reasons set forth above, Mr. Avenatti respectfully requests that the Court grant the motion.

Dated:  October 5, 2020              Respectfully submitted,
                                     /s/ H. Dean Steward
                                     H. DEAN STEWARD

                                     Attorney for Defendant
                                     MICHAEL JOHN AVENATTI

21

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26

**<u>EXHIBIT 1</u>**

27
28

| Control ID | Action | User Name | Timestamp |
|---|---|---|---|
| GB_T_00056375 | Update - Mass Edit | Gomez, Yeni | 1/13/2020 4:11:49 PM EST |
| GB_T_00056376 | Update - Mass Edit | Gomez, Yeni | 1/13/2020 4:11:49 PM EST |
| GB_T_00056377 | Update - Mass Edit | Gomez, Yeni | 1/13/2020 4:11:49 PM EST |
| GB_T_00857583 | Update - Mass Edit | Gomez, Yeni | 1/13/2020 4:11:54 PM EST |
| GB_T_00862146 | Update - Mass Edit | Gomez, Yeni | 1/13/2020 4:11:54 PM EST |
| GB_T_00108337 | Run | Andre, Julian | 4/22/2020 8:08:15 PM EDT |
| GB_T_00108337 | Conversion Complete | Andre, Julian | 4/22/2020 8:08:16 PM EDT |
| GB_T_00108337 | View | Andre, Julian | 4/22/2020 8:08:31 PM EDT |
| GB_T_00108334 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:52 PM EDT |
| GB_T_00108335 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:52 PM EDT |
| GB_T_00108336 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:52 PM EDT |
| GB_T_00108337 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:52 PM EDT |
| GB_T_00108338 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:52 PM EDT |
| GB_T_00108339 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:52 PM EDT |
| GB_T_00108340 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:52 PM EDT |
| GB_T_00240524 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00240525 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00240658 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00240665 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00240674 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00240675 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00240677 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00240678 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00240679 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00240680 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00242907 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00242908 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00242910 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00242911 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00242912 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00242918 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00242919 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00242921 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00242922 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00242926 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00243061 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00243062 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00243063 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00243071 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00243072 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00243075 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00243099 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00243100 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00243107 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00243183 | Update - Mass Edit | Andre, Julian | 4/23/2020 6:06:57 PM EDT |
| GB_T_00243252 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00243575 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00243576 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00243657 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00243658 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00243659 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00243702 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00243703 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00243704 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00246061 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00246072 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00246084 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00246085 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |

SUBJECT TO PROTECTIVE ORDER                                                    PROS_TEAM_000101

| Control ID | Action | User Name | Timestamp |
|---|---|---|---|
| GB_T_00246095 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00246096 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00246097 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00246205 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00246206 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00246207 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00246208 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00246209 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00246210 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00247771 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00247772 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00247784 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00247785 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00250086 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00252161 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00252162 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00252184 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00252185 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254756 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254785 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254789 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254790 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254803 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254804 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254805 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254806 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254807 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254809 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254810 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254856 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254860 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254861 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254862 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254863 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254864 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254865 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254869 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254870 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254874 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254875 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254876 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00255067 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00255093 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00261193 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00261194 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00261276 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00261277 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00261723 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263483 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263484 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263485 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263486 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263721 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263723 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263724 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263725 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263796 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263810 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |

SUBJECT TO PROTECTIVE ORDER

PROS_TEAM_000102

| Control ID | Action | User Name | Timestamp |
|---|---|---|---|
| GB_T_00263811 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263812 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263813 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263814 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263815 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263816 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263817 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263818 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263872 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263873 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263874 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263884 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263885 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00267312 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00267313 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00267344 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00267345 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00267426 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00267427 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00269065 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00269066 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00269067 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00273664 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00273887 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00273969 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277099 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277100 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277196 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277235 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277253 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277256 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277257 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277258 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277259 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277260 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277261 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277262 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277263 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277267 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277361 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277362 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277374 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277375 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00278455 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00278460 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00278562 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00278569 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00278583 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00280741 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00280742 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00280743 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00280751 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00280752 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00280753 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00280754 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00280839 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00283608 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00283609 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |

SUBJECT TO PROTECTIVE ORDER

PROS_TEAM_000103

| Control ID | Action | User Name | Timestamp |
|---|---|---|---|
| GB_T_00283621 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00283622 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00284812 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00284813 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00285227 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00286345 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00286417 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00288347 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00292052 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00292053 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00293050 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00293051 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00293052 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00293625 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00293626 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00293831 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00294194 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00295045 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00295944 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00295974 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00295975 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00295976 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00297239 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00297240 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00297241 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00299788 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00306121 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:59 PM EDT |
| GB_T_00307439 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:59 PM EDT |
| GB_T_00307440 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:59 PM EDT |
| GB_T_00308319 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:59 PM EDT |
| GB_T_00336422 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:59 PM EDT |
| GB_T_00336423 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:59 PM EDT |
| GB_T_00336424 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:59 PM EDT |
| GB_T_00336425 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:59 PM EDT |
| GB_T_00336426 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:59 PM EDT |
| GB_T_00337117 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:59 PM EDT |
| GB_T_00337305 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:59 PM EDT |
| GB_T_00408859 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410835 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410836 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410837 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410844 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410851 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410852 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410853 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410854 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410855 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410858 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410859 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410860 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410861 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410876 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410877 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410883 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410884 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410885 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410891 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410892 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |

SUBJECT TO PROTECTIVE ORDER

PROS_TEAM_000104

| Control ID | Action | User Name | Timestamp |
|---|---|---|---|
| GB_T_00410893 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410894 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410964 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410965 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410992 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410993 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410994 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410995 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410996 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410997 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410998 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410999 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00411013 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00411014 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00411621 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00411622 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00411647 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00411648 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00411742 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00411849 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00411850 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00411851 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00412015 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00412016 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00412722 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00412723 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00413639 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00414015 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00414016 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00414017 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00414060 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00414061 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00414062 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00414063 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00414064 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00414137 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00415169 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00415170 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00416356 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00416493 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00416494 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00417569 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00417570 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00417571 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00417572 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00417573 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00417574 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00417584 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00417585 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00418901 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00419068 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00419490 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00419491 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00419492 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00420586 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00420587 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00420588 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00421526 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |

SUBJECT TO PROTECTIVE ORDER   PROS_TEAM_000105

| Control ID | Action | User Name | Timestamp |
|---|---|---|---|
| GB_T_00422707 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00422731 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00422732 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00422733 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00422734 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00424901 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00424902 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_01337021 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:07 PM EDT |
| GB_T_01337022 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:07 PM EDT |
| GB_T_00306122 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:08 PM EDT |
| GB_T_00308011 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:08:22 PM EDT |
| GB_T_00308012 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:08:22 PM EDT |
| GB_T_00108334 | Run | Sagel, Brett | 4/23/2020 7:48:01 PM EDT |
| GB_T_00108335 | Run | Sagel, Brett | 4/23/2020 7:48:01 PM EDT |
| GB_T_00108334 | Conversion Complete | Sagel, Brett | 4/23/2020 7:48:02 PM EDT |
| GB_T_00108336 | Run | Sagel, Brett | 4/23/2020 7:48:23 PM EDT |
| GB_T_00108336 | Conversion Complete | Sagel, Brett | 4/23/2020 7:48:24 PM EDT |
| GB_T_00108335 | Conversion Complete | Sagel, Brett | 4/23/2020 7:48:38 PM EDT |
| GB_T_00108334 | View | Sagel, Brett | 4/23/2020 7:49:21 PM EDT |
| GB_T_00108335 | View | Sagel, Brett | 4/23/2020 7:52:51 PM EDT |
| GB_T_00108338 | Run | Sagel, Brett | 4/23/2020 7:52:53 PM EDT |
| GB_T_00108338 | Conversion Complete | Sagel, Brett | 4/23/2020 7:52:54 PM EDT |
| GB_T_00108336 | View | Sagel, Brett | 4/23/2020 7:53:01 PM EDT |
| GB_T_00108339 | Run | Sagel, Brett | 4/23/2020 7:53:03 PM EDT |
| GB_T_00108339 | Conversion Complete | Sagel, Brett | 4/23/2020 7:53:05 PM EDT |
| GB_T_00108337 | View | Sagel, Brett | 4/23/2020 7:53:10 PM EDT |
| GB_T_00108340 | Run | Sagel, Brett | 4/23/2020 7:53:13 PM EDT |
| GB_T_00108340 | Conversion Complete | Sagel, Brett | 4/23/2020 7:53:13 PM EDT |
| GB_T_00108338 | View | Sagel, Brett | 4/23/2020 7:53:33 PM EDT |
| GB_T_00108339 | View | Sagel, Brett | 4/23/2020 7:53:51 PM EDT |
| GB_T_00108340 | View | Sagel, Brett | 4/23/2020 7:54:12 PM EDT |
| GB_T_00306121 | Run | Sagel, Brett | 4/28/2020 8:14:55 PM EDT |
| GB_T_00306121 | Conversion Complete | Sagel, Brett | 4/28/2020 8:14:57 PM EDT |
| GB_T_00306121 | Run | Sagel, Brett | 4/28/2020 8:15:00 PM EDT |
| GB_T_00306121 | View | Sagel, Brett | 4/28/2020 8:17:38 PM EDT |
| GB_T_00306122 | Run | Sagel, Brett | 4/29/2020 6:11:26 PM EDT |
| GB_T_00306122 | View | Sagel, Brett | 4/29/2020 6:12:37 PM EDT |
| GB_T_00306122 | Conversion Complete | Sagel, Brett | 4/29/2020 6:12:58 PM EDT |
| GB_T_00240658 | View | Sagel, Brett | 5/13/2020 10:29:50 PM EDT |
| GB_T_00240658 | Run | Sagel, Brett | 5/13/2020 10:29:51 PM EDT |
| GB_T_00240658 | Run | Sagel, Brett | 5/13/2020 10:29:51 PM EDT |
| GB_T_00240658 | Conversion Complete | Sagel, Brett | 5/13/2020 10:29:51 PM EDT |
| GB_T_00240665 | Run | Sagel, Brett | 5/13/2020 10:29:51 PM EDT |
| GB_T_00240674 | Run | Sagel, Brett | 5/13/2020 10:29:51 PM EDT |
| GB_T_00240674 | Run | Sagel, Brett | 5/13/2020 10:29:51 PM EDT |
| GB_T_00240675 | Run | Sagel, Brett | 5/13/2020 10:29:51 PM EDT |
| GB_T_00240675 | Run | Sagel, Brett | 5/13/2020 10:29:51 PM EDT |
| GB_T_00240674 | Conversion Complete | Sagel, Brett | 5/13/2020 10:29:52 PM EDT |
| GB_T_00240675 | Conversion Complete | Sagel, Brett | 5/13/2020 10:29:52 PM EDT |
| GB_T_00240658 | Conversion Complete | Sagel, Brett | 5/13/2020 10:29:53 PM EDT |
| GB_T_00240665 | Conversion Complete | Sagel, Brett | 5/13/2020 10:29:53 PM EDT |
| GB_T_00240675 | Conversion Complete | Sagel, Brett | 5/13/2020 10:29:53 PM EDT |
| GB_T_00240674 | Conversion Complete | Sagel, Brett | 5/13/2020 10:29:54 PM EDT |
| GB_T_00240665 | Run | Sagel, Brett | 5/13/2020 10:29:59 PM EDT |
| GB_T_00240665 | Conversion Complete | Sagel, Brett | 5/13/2020 10:29:59 PM EDT |
| GB_T_00240665 | View | Sagel, Brett | 5/13/2020 10:33:57 PM EDT |
| GB_T_00240677 | Run | Sagel, Brett | 5/13/2020 10:33:59 PM EDT |
| GB_T_00240677 | Run | Sagel, Brett | 5/13/2020 10:33:59 PM EDT |

SUBJECT TO PROTECTIVE ORDER

PROS_TEAM_000106

| Control ID | Action | User Name | Timestamp |
|---|---|---|---|
| GB_T_00240677 | Conversion Complete | Sagel, Brett | 5/13/2020 10:34:00 PM EDT |
| GB_T_00240677 | Conversion Complete | Sagel, Brett | 5/13/2020 10:34:04 PM EDT |
| GB_T_00240674 | View | Sagel, Brett | 5/13/2020 10:34:35 PM EDT |
| GB_T_00240678 | Run | Sagel, Brett | 5/13/2020 10:34:36 PM EDT |
| GB_T_00240678 | Run | Sagel, Brett | 5/13/2020 10:34:36 PM EDT |
| GB_T_00240678 | Conversion Complete | Sagel, Brett | 5/13/2020 10:34:38 PM EDT |
| GB_T_00240678 | Conversion Complete | Sagel, Brett | 5/13/2020 10:34:40 PM EDT |
| GB_T_00240675 | View | Sagel, Brett | 5/13/2020 10:35:56 PM EDT |
| GB_T_00240679 | Run | Sagel, Brett | 5/13/2020 10:35:58 PM EDT |
| GB_T_00240679 | Run | Sagel, Brett | 5/13/2020 10:35:58 PM EDT |
| GB_T_00240679 | Conversion Complete | Sagel, Brett | 5/13/2020 10:35:59 PM EDT |
| GB_T_00240679 | Conversion Complete | Sagel, Brett | 5/13/2020 10:36:01 PM EDT |
| GB_T_00240677 | View | Sagel, Brett | 5/13/2020 10:36:37 PM EDT |
| GB_T_00240680 | Run | Sagel, Brett | 5/13/2020 10:36:38 PM EDT |
| GB_T_00240680 | Run | Sagel, Brett | 5/13/2020 10:36:38 PM EDT |
| GB_T_00240680 | Conversion Complete | Sagel, Brett | 5/13/2020 10:36:38 PM EDT |
| GB_T_00240680 | Conversion Complete | Sagel, Brett | 5/13/2020 10:36:41 PM EDT |
| GB_T_00240678 | View | Sagel, Brett | 5/13/2020 10:37:02 PM EDT |
| GB_T_00240679 | View | Sagel, Brett | 5/13/2020 10:37:05 PM EDT |
| GB_T_00240680 | View | Sagel, Brett | 5/13/2020 10:37:09 PM EDT |
| GB_T_00240680 | View | Sagel, Brett | 5/13/2020 11:19:49 PM EDT |
| GB_T_00242912 | Run | Sagel, Brett | 5/13/2020 11:21:29 PM EDT |
| GB_T_00242912 | Run | Sagel, Brett | 5/13/2020 11:21:29 PM EDT |
| GB_T_00242912 | Conversion Complete | Sagel, Brett | 5/13/2020 11:21:30 PM EDT |
| GB_T_00242912 | Conversion Complete | Sagel, Brett | 5/13/2020 11:21:32 PM EDT |
| GB_T_00242912 | View | Sagel, Brett | 5/13/2020 11:22:17 PM EDT |
| GB_T_00242918 | Run | Sagel, Brett | 5/13/2020 11:22:18 PM EDT |
| GB_T_00242921 | Run | Sagel, Brett | 5/13/2020 11:22:18 PM EDT |
| GB_T_00242921 | Run | Sagel, Brett | 5/13/2020 11:22:18 PM EDT |
| GB_T_00242922 | Run | Sagel, Brett | 5/13/2020 11:22:18 PM EDT |
| GB_T_00242922 | Run | Sagel, Brett | 5/13/2020 11:22:18 PM EDT |
| GB_T_00242921 | Conversion Complete | Sagel, Brett | 5/13/2020 11:22:19 PM EDT |
| GB_T_00242922 | Conversion Complete | Sagel, Brett | 5/13/2020 11:22:19 PM EDT |
| GB_T_00242918 | Conversion Complete | Sagel, Brett | 5/13/2020 11:22:21 PM EDT |
| GB_T_00242921 | Conversion Complete | Sagel, Brett | 5/13/2020 11:22:22 PM EDT |
| GB_T_00242922 | Conversion Complete | Sagel, Brett | 5/13/2020 11:22:22 PM EDT |
| GB_T_00242918 | Run | Sagel, Brett | 5/13/2020 11:22:24 PM EDT |
| GB_T_00242918 | Conversion Complete | Sagel, Brett | 5/13/2020 11:22:24 PM EDT |
| GB_T_00242918 | View | Sagel, Brett | 5/13/2020 11:22:55 PM EDT |
| GB_T_00243061 | Run | Sagel, Brett | 5/13/2020 11:22:56 PM EDT |
| GB_T_00243061 | Run | Sagel, Brett | 5/13/2020 11:22:57 PM EDT |
| GB_T_00243061 | Conversion Complete | Sagel, Brett | 5/13/2020 11:22:57 PM EDT |
| GB_T_00243061 | Conversion Complete | Sagel, Brett | 5/13/2020 11:22:58 PM EDT |
| GB_T_00242921 | View | Sagel, Brett | 5/13/2020 11:23:17 PM EDT |
| GB_T_00243062 | Run | Sagel, Brett | 5/13/2020 11:23:18 PM EDT |
| GB_T_00243062 | Run | Sagel, Brett | 5/13/2020 11:23:18 PM EDT |
| GB_T_00243062 | Conversion Complete | Sagel, Brett | 5/13/2020 11:23:21 PM EDT |
| GB_T_00243062 | Conversion Complete | Sagel, Brett | 5/13/2020 11:23:22 PM EDT |
| GB_T_00242922 | View | Sagel, Brett | 5/13/2020 11:23:37 PM EDT |
| GB_T_00243063 | Run | Sagel, Brett | 5/13/2020 11:23:38 PM EDT |
| GB_T_00243063 | Run | Sagel, Brett | 5/13/2020 11:23:38 PM EDT |
| GB_T_00243061 | View | Sagel, Brett | 5/13/2020 11:23:39 PM EDT |
| GB_T_00243063 | Conversion Complete | Sagel, Brett | 5/13/2020 11:23:41 PM EDT |
| GB_T_00243071 | Run | Sagel, Brett | 5/13/2020 11:23:41 PM EDT |
| GB_T_00243071 | Run | Sagel, Brett | 5/13/2020 11:23:41 PM EDT |
| GB_T_00243071 | Conversion Complete | Sagel, Brett | 5/13/2020 11:23:41 PM EDT |
| GB_T_00243063 | Conversion Complete | Sagel, Brett | 5/13/2020 11:23:43 PM EDT |
| GB_T_00243071 | Conversion Complete | Sagel, Brett | 5/13/2020 11:23:43 PM EDT |

SUBJECT TO PROTECTIVE ORDER                                                    PROS_TEAM_000107

| Control ID | Action | User Name | Timestamp |
|---|---|---|---|
| GB_T_00243062 | View | Sagel, Brett | 5/13/2020 11:24:14 PM EDT |
| GB_T_00243072 | Run | Sagel, Brett | 5/13/2020 11:24:15 PM EDT |
| GB_T_00243072 | Run | Sagel, Brett | 5/13/2020 11:24:15 PM EDT |
| GB_T_00243072 | Conversion Complete | Sagel, Brett | 5/13/2020 11:24:15 PM EDT |
| GB_T_00243063 | View | Sagel, Brett | 5/13/2020 11:24:16 PM EDT |
| GB_T_00243072 | Conversion Complete | Sagel, Brett | 5/13/2020 11:24:16 PM EDT |
| GB_T_00243075 | Run | Sagel, Brett | 5/13/2020 11:24:19 PM EDT |
| GB_T_00243075 | Run | Sagel, Brett | 5/13/2020 11:24:19 PM EDT |
| GB_T_00243075 | Conversion Complete | Sagel, Brett | 5/13/2020 11:24:19 PM EDT |
| GB_T_00243075 | Conversion Complete | Sagel, Brett | 5/13/2020 11:24:20 PM EDT |
| GB_T_00243071 | View | Sagel, Brett | 5/13/2020 11:24:22 PM EDT |
| GB_T_00243099 | Run | Sagel, Brett | 5/13/2020 11:24:23 PM EDT |
| GB_T_00243099 | Run | Sagel, Brett | 5/13/2020 11:24:23 PM EDT |
| GB_T_00243099 | Conversion Complete | Sagel, Brett | 5/13/2020 11:24:23 PM EDT |
| GB_T_00243099 | Conversion Complete | Sagel, Brett | 5/13/2020 11:24:25 PM EDT |
| GB_T_00243072 | View | Sagel, Brett | 5/13/2020 11:24:58 PM EDT |
| GB_T_00243100 | Run | Sagel, Brett | 5/13/2020 11:24:59 PM EDT |
| GB_T_00243100 | Run | Sagel, Brett | 5/13/2020 11:24:59 PM EDT |
| GB_T_00243100 | Conversion Complete | Sagel, Brett | 5/13/2020 11:25:00 PM EDT |
| GB_T_00243075 | View | Sagel, Brett | 5/13/2020 11:25:01 PM EDT |
| GB_T_00243100 | Conversion Complete | Sagel, Brett | 5/13/2020 11:25:01 PM EDT |
| GB_T_00243657 | Run | Sagel, Brett | 5/13/2020 11:25:03 PM EDT |
| GB_T_00243657 | Run | Sagel, Brett | 5/13/2020 11:25:03 PM EDT |
| GB_T_00243657 | Conversion Complete | Sagel, Brett | 5/13/2020 11:25:03 PM EDT |
| GB_T_00243657 | Conversion Complete | Sagel, Brett | 5/13/2020 11:25:05 PM EDT |
| GB_T_00243099 | View | Sagel, Brett | 5/13/2020 11:25:28 PM EDT |
| GB_T_00243658 | Run | Sagel, Brett | 5/13/2020 11:25:29 PM EDT |
| GB_T_00243658 | Run | Sagel, Brett | 5/13/2020 11:25:29 PM EDT |
| GB_T_00243658 | Conversion Complete | Sagel, Brett | 5/13/2020 11:25:29 PM EDT |
| GB_T_00243658 | Conversion Complete | Sagel, Brett | 5/13/2020 11:25:30 PM EDT |
| GB_T_00243100 | View | Sagel, Brett | 5/13/2020 11:26:22 PM EDT |
| GB_T_00243659 | Run | Sagel, Brett | 5/13/2020 11:26:23 PM EDT |
| GB_T_00243659 | Run | Sagel, Brett | 5/13/2020 11:26:23 PM EDT |
| GB_T_00243659 | Conversion Complete | Sagel, Brett | 5/13/2020 11:26:24 PM EDT |
| GB_T_00243659 | Conversion Complete | Sagel, Brett | 5/13/2020 11:26:26 PM EDT |
| GB_T_00243657 | View | Sagel, Brett | 5/13/2020 11:26:27 PM EDT |
| GB_T_00243702 | Run | Sagel, Brett | 5/13/2020 11:26:28 PM EDT |
| GB_T_00243702 | Conversion Complete | Sagel, Brett | 5/13/2020 11:26:28 PM EDT |
| GB_T_00243702 | Run | Sagel, Brett | 5/13/2020 11:26:28 PM EDT |
| GB_T_00243702 | Conversion Complete | Sagel, Brett | 5/13/2020 11:26:29 PM EDT |
| GB_T_00243658 | View | Sagel, Brett | 5/13/2020 11:36:10 PM EDT |
| GB_T_00243659 | View | Sagel, Brett | 5/13/2020 11:36:12 PM EDT |
| GB_T_00243703 | Run | Sagel, Brett | 5/13/2020 11:36:14 PM EDT |
| GB_T_00243703 | Run | Sagel, Brett | 5/13/2020 11:36:14 PM EDT |
| GB_T_00243704 | Run | Sagel, Brett | 5/13/2020 11:36:14 PM EDT |
| GB_T_00243704 | Run | Sagel, Brett | 5/13/2020 11:36:14 PM EDT |
| GB_T_00243703 | Conversion Complete | Sagel, Brett | 5/13/2020 11:36:15 PM EDT |
| GB_T_00243704 | Conversion Complete | Sagel, Brett | 5/13/2020 11:36:15 PM EDT |
| GB_T_00243703 | Conversion Complete | Sagel, Brett | 5/13/2020 11:36:16 PM EDT |
| GB_T_00243704 | Conversion Complete | Sagel, Brett | 5/13/2020 11:36:16 PM EDT |
| GB_T_00243702 | View | Sagel, Brett | 5/13/2020 11:37:13 PM EDT |
| GB_T_00246061 | Run | Sagel, Brett | 5/13/2020 11:37:14 PM EDT |
| GB_T_00246061 | Run | Sagel, Brett | 5/13/2020 11:37:15 PM EDT |
| GB_T_00246061 | Conversion Complete | Sagel, Brett | 5/13/2020 11:37:15 PM EDT |
| GB_T_00246061 | Conversion Complete | Sagel, Brett | 5/13/2020 11:37:16 PM EDT |
| GB_T_00243703 | View | Sagel, Brett | 5/13/2020 11:37:34 PM EDT |
| GB_T_00246072 | Run | Sagel, Brett | 5/13/2020 11:37:34 PM EDT |
| GB_T_00246072 | Run | Sagel, Brett | 5/13/2020 11:37:34 PM EDT |

SUBJECT TO PROTECTIVE ORDER

PROS_TEAM_000108

| Control ID | Action | User Name | Timestamp |
|---|---|---|---|
| GB_T_00246072 | Conversion Complete | Sagel, Brett | 5/13/2020 11:37:35 PM EDT |
| GB_T_00243704 | View | Sagel, Brett | 5/13/2020 11:37:36 PM EDT |
| GB_T_00246072 | Conversion Complete | Sagel, Brett | 5/13/2020 11:37:37 PM EDT |
| GB_T_00246084 | Run | Sagel, Brett | 5/13/2020 11:37:38 PM EDT |
| GB_T_00246084 | Run | Sagel, Brett | 5/13/2020 11:37:38 PM EDT |
| GB_T_00246061 | View | Sagel, Brett | 5/13/2020 11:37:39 PM EDT |
| GB_T_00246084 | Conversion Complete | Sagel, Brett | 5/13/2020 11:37:39 PM EDT |
| GB_T_00246084 | Conversion Complete | Sagel, Brett | 5/13/2020 11:37:41 PM EDT |
| GB_T_00246085 | Run | Sagel, Brett | 5/13/2020 11:37:41 PM EDT |
| GB_T_00246085 | Run | Sagel, Brett | 5/13/2020 11:37:41 PM EDT |
| GB_T_00246085 | Conversion Complete | Sagel, Brett | 5/13/2020 11:37:41 PM EDT |
| GB_T_00246085 | Conversion Complete | Sagel, Brett | 5/13/2020 11:37:42 PM EDT |
| GB_T_00246072 | View | Sagel, Brett | 5/13/2020 11:38:16 PM EDT |
| GB_T_00246095 | Run | Sagel, Brett | 5/13/2020 11:38:17 PM EDT |
| GB_T_00246095 | Run | Sagel, Brett | 5/13/2020 11:38:17 PM EDT |
| GB_T_00246095 | Conversion Complete | Sagel, Brett | 5/13/2020 11:38:18 PM EDT |
| GB_T_00246095 | Conversion Complete | Sagel, Brett | 5/13/2020 11:38:19 PM EDT |
| GB_T_00246084 | View | Sagel, Brett | 5/13/2020 11:38:20 PM EDT |
| GB_T_00246096 | Run | Sagel, Brett | 5/13/2020 11:38:21 PM EDT |
| GB_T_00246096 | Run | Sagel, Brett | 5/13/2020 11:38:21 PM EDT |
| GB_T_00246096 | Conversion Complete | Sagel, Brett | 5/13/2020 11:38:33 PM EDT |
| GB_T_00246085 | View | Sagel, Brett | 5/13/2020 11:38:35 PM EDT |
| GB_T_00246097 | Run | Sagel, Brett | 5/13/2020 11:38:36 PM EDT |
| GB_T_00246097 | Run | Sagel, Brett | 5/13/2020 11:38:36 PM EDT |
| GB_T_00246095 | View | Sagel, Brett | 5/13/2020 11:38:37 PM EDT |
| GB_T_00246096 | Conversion Complete | Sagel, Brett | 5/13/2020 11:38:38 PM EDT |
| GB_T_00246097 | Conversion Complete | Sagel, Brett | 5/13/2020 11:38:47 PM EDT |
| GB_T_00246097 | Conversion Complete | Sagel, Brett | 5/13/2020 11:38:47 PM EDT |
| GB_T_00246096 | View | Sagel, Brett | 5/13/2020 11:38:49 PM EDT |
| GB_T_00247771 | Run | Sagel, Brett | 5/13/2020 11:38:50 PM EDT |
| GB_T_00247771 | Run | Sagel, Brett | 5/13/2020 11:38:50 PM EDT |
| GB_T_00246097 | View | Sagel, Brett | 5/13/2020 11:38:51 PM EDT |
| GB_T_00247771 | Conversion Complete | Sagel, Brett | 5/13/2020 11:38:51 PM EDT |
| GB_T_00247771 | Conversion Complete | Sagel, Brett | 5/13/2020 11:38:51 PM EDT |
| GB_T_00247772 | Run | Sagel, Brett | 5/13/2020 11:38:54 PM EDT |
| GB_T_00247772 | Run | Sagel, Brett | 5/13/2020 11:38:54 PM EDT |
| GB_T_00247784 | Run | Sagel, Brett | 5/13/2020 11:38:59 PM EDT |
| GB_T_00247784 | Run | Sagel, Brett | 5/13/2020 11:38:59 PM EDT |
| GB_T_00247771 | View | Sagel, Brett | 5/13/2020 11:39:00 PM EDT |
| GB_T_00247784 | Conversion Complete | Sagel, Brett | 5/13/2020 11:39:00 PM EDT |
| GB_T_00247772 | Conversion Complete | Sagel, Brett | 5/13/2020 11:39:01 PM EDT |
| GB_T_00247784 | Conversion Complete | Sagel, Brett | 5/13/2020 11:39:01 PM EDT |
| GB_T_00247772 | Conversion Complete | Sagel, Brett | 5/13/2020 11:39:02 PM EDT |
| GB_T_00247785 | Run | Sagel, Brett | 5/13/2020 11:39:03 PM EDT |
| GB_T_00247785 | Run | Sagel, Brett | 5/13/2020 11:39:03 PM EDT |
| GB_T_00247785 | Conversion Complete | Sagel, Brett | 5/13/2020 11:39:03 PM EDT |
| GB_T_00247785 | Conversion Complete | Sagel, Brett | 5/13/2020 11:39:03 PM EDT |
| GB_T_00247772 | View | Sagel, Brett | 5/13/2020 11:39:07 PM EDT |
| GB_T_00247784 | View | Sagel, Brett | 5/13/2020 11:39:10 PM EDT |
| GB_T_00247785 | View | Sagel, Brett | 5/13/2020 11:41:47 PM EDT |
| GB_T_00255067 | Run | Sagel, Brett | 5/13/2020 11:42:03 PM EDT |
| GB_T_00255067 | Run | Sagel, Brett | 5/13/2020 11:42:03 PM EDT |
| GB_T_00255067 | Conversion Complete | Sagel, Brett | 5/13/2020 11:42:03 PM EDT |
| GB_T_00255067 | Conversion Complete | Sagel, Brett | 5/13/2020 11:42:04 PM EDT |
| GB_T_00255093 | Run | Sagel, Brett | 5/13/2020 11:42:09 PM EDT |
| GB_T_00255093 | Run | Sagel, Brett | 5/13/2020 11:42:09 PM EDT |
| GB_T_00255093 | Conversion Complete | Sagel, Brett | 5/13/2020 11:42:10 PM EDT |
| GB_T_00255093 | Conversion Complete | Sagel, Brett | 5/13/2020 11:42:11 PM EDT |

SUBJECT TO PROTECTIVE ORDER

PROS_TEAM_000109

| Control ID | Action | User Name | Timestamp |
|---|---|---|---|
| GB_T_00255067 | View | Sagel, Brett | 5/13/2020 11:43:26 PM EDT |
| GB_T_00255093 | View | Sagel, Brett | 5/13/2020 11:43:43 PM EDT |
| GB_T_00263723 | Run | Sagel, Brett | 5/13/2020 11:44:04 PM EDT |
| GB_T_00263723 | Run | Sagel, Brett | 5/13/2020 11:44:04 PM EDT |
| GB_T_00263723 | Conversion Complete | Sagel, Brett | 5/13/2020 11:44:04 PM EDT |
| GB_T_00263723 | Conversion Complete | Sagel, Brett | 5/13/2020 11:44:06 PM EDT |
| GB_T_00263724 | Run | Sagel, Brett | 5/13/2020 11:44:09 PM EDT |
| GB_T_00263724 | Run | Sagel, Brett | 5/13/2020 11:44:09 PM EDT |
| GB_T_00263724 | Conversion Complete | Sagel, Brett | 5/13/2020 11:44:09 PM EDT |
| GB_T_00263724 | Conversion Complete | Sagel, Brett | 5/13/2020 11:44:09 PM EDT |
| GB_T_00263725 | Run | Sagel, Brett | 5/13/2020 11:44:13 PM EDT |
| GB_T_00263725 | Run | Sagel, Brett | 5/13/2020 11:44:13 PM EDT |
| GB_T_00263725 | Conversion Complete | Sagel, Brett | 5/13/2020 11:44:13 PM EDT |
| GB_T_00263723 | View | Sagel, Brett | 5/13/2020 11:44:14 PM EDT |
| GB_T_00263725 | Conversion Complete | Sagel, Brett | 5/13/2020 11:44:14 PM EDT |
| GB_T_00263796 | Run | Sagel, Brett | 5/13/2020 11:44:16 PM EDT |
| GB_T_00263796 | Run | Sagel, Brett | 5/13/2020 11:44:16 PM EDT |
| GB_T_00263796 | Conversion Complete | Sagel, Brett | 5/13/2020 11:44:17 PM EDT |
| GB_T_00263796 | Conversion Complete | Sagel, Brett | 5/13/2020 11:44:17 PM EDT |
| GB_T_00263724 | View | Sagel, Brett | 5/13/2020 11:44:56 PM EDT |
| GB_T_00263810 | Run | Sagel, Brett | 5/13/2020 11:44:57 PM EDT |
| GB_T_00263810 | Run | Sagel, Brett | 5/13/2020 11:44:57 PM EDT |
| GB_T_00263725 | View | Sagel, Brett | 5/13/2020 11:44:58 PM EDT |
| GB_T_00263810 | Conversion Complete | Sagel, Brett | 5/13/2020 11:44:58 PM EDT |
| GB_T_00263810 | Conversion Complete | Sagel, Brett | 5/13/2020 11:45:00 PM EDT |
| GB_T_00263811 | Run | Sagel, Brett | 5/13/2020 11:45:00 PM EDT |
| GB_T_00263811 | Run | Sagel, Brett | 5/13/2020 11:45:00 PM EDT |
| GB_T_00263811 | Conversion Complete | Sagel, Brett | 5/13/2020 11:45:04 PM EDT |
| GB_T_00263796 | View | Sagel, Brett | 5/13/2020 11:45:06 PM EDT |
| GB_T_00263812 | Run | Sagel, Brett | 5/13/2020 11:45:07 PM EDT |
| GB_T_00263812 | Run | Sagel, Brett | 5/13/2020 11:45:07 PM EDT |
| GB_T_00263812 | Conversion Complete | Sagel, Brett | 5/13/2020 11:45:08 PM EDT |
| GB_T_00263812 | Conversion Complete | Sagel, Brett | 5/13/2020 11:45:09 PM EDT |
| GB_T_00263811 | Conversion Complete | Sagel, Brett | 5/13/2020 11:45:11 PM EDT |
| GB_T_00263810 | View | Sagel, Brett | 5/13/2020 11:45:17 PM EDT |
| GB_T_00263813 | Run | Sagel, Brett | 5/13/2020 11:45:18 PM EDT |
| GB_T_00263813 | Run | Sagel, Brett | 5/13/2020 11:45:18 PM EDT |
| GB_T_00263813 | Conversion Complete | Sagel, Brett | 5/13/2020 11:45:18 PM EDT |
| GB_T_00263813 | Conversion Complete | Sagel, Brett | 5/13/2020 11:45:19 PM EDT |
| GB_T_00263811 | View | Sagel, Brett | 5/13/2020 11:46:19 PM EDT |
| GB_T_00263814 | Run | Sagel, Brett | 5/13/2020 11:46:20 PM EDT |
| GB_T_00263814 | Run | Sagel, Brett | 5/13/2020 11:46:21 PM EDT |
| GB_T_00263814 | Conversion Complete | Sagel, Brett | 5/13/2020 11:46:22 PM EDT |
| GB_T_00263812 | View | Sagel, Brett | 5/13/2020 11:46:23 PM EDT |
| GB_T_00263814 | Conversion Complete | Sagel, Brett | 5/13/2020 11:46:23 PM EDT |
| GB_T_00263815 | Run | Sagel, Brett | 5/13/2020 11:46:26 PM EDT |
| GB_T_00263815 | Run | Sagel, Brett | 5/13/2020 11:46:26 PM EDT |
| GB_T_00263815 | Conversion Complete | Sagel, Brett | 5/13/2020 11:46:27 PM EDT |
| GB_T_00263815 | Conversion Complete | Sagel, Brett | 5/13/2020 11:46:29 PM EDT |
| GB_T_00263813 | View | Sagel, Brett | 5/13/2020 11:46:30 PM EDT |
| GB_T_00263816 | Run | Sagel, Brett | 5/13/2020 11:46:31 PM EDT |
| GB_T_00263816 | Run | Sagel, Brett | 5/13/2020 11:46:31 PM EDT |
| GB_T_00263814 | View | Sagel, Brett | 5/13/2020 11:46:33 PM EDT |
| GB_T_00263816 | Conversion Complete | Sagel, Brett | 5/13/2020 11:46:35 PM EDT |
| GB_T_00263816 | Conversion Complete | Sagel, Brett | 5/13/2020 11:46:36 PM EDT |
| GB_T_00263817 | Run | Sagel, Brett | 5/13/2020 11:46:36 PM EDT |
| GB_T_00263817 | Run | Sagel, Brett | 5/13/2020 11:46:36 PM EDT |
| GB_T_00263817 | Conversion Complete | Sagel, Brett | 5/13/2020 11:46:38 PM EDT |

SUBJECT TO PROTECTIVE ORDER

PROS_TEAM_000110

| Control ID | Action | User Name | Timestamp |
|---|---|---|---|
| GB_T_00263817 | Conversion Complete | Sagel, Brett | 5/13/2020 11:46:38 PM EDT |
| GB_T_00263813 | View | Sagel, Brett | 5/13/2020 11:48:19 PM EDT |
| GB_T_00263812 | View | Sagel, Brett | 5/13/2020 11:48:24 PM EDT |
| GB_T_00263811 | View | Sagel, Brett | 5/13/2020 11:48:29 PM EDT |
| GB_T_00263810 | View | Sagel, Brett | 5/13/2020 11:48:38 PM EDT |
| GB_T_00263811 | View | Sagel, Brett | 5/13/2020 11:50:04 PM EDT |
| GB_T_00263812 | View | Sagel, Brett | 5/13/2020 11:50:05 PM EDT |
| GB_T_00263813 | View | Sagel, Brett | 5/13/2020 11:50:09 PM EDT |
| GB_T_00263814 | View | Sagel, Brett | 5/13/2020 11:50:17 PM EDT |
| GB_T_00263815 | View | Sagel, Brett | 5/13/2020 11:50:19 PM EDT |
| GB_T_00263818 | Run | Sagel, Brett | 5/13/2020 11:50:23 PM EDT |
| GB_T_00263818 | Run | Sagel, Brett | 5/13/2020 11:50:23 PM EDT |
| GB_T_00263818 | Conversion Complete | Sagel, Brett | 5/13/2020 11:50:24 PM EDT |
| GB_T_00263818 | Conversion Complete | Sagel, Brett | 5/13/2020 11:50:25 PM EDT |
| GB_T_00263816 | View | Sagel, Brett | 5/13/2020 11:50:26 PM EDT |
| GB_T_00263872 | Run | Sagel, Brett | 5/13/2020 11:50:30 PM EDT |
| GB_T_00263872 | Run | Sagel, Brett | 5/13/2020 11:50:30 PM EDT |
| GB_T_00263872 | Conversion Complete | Sagel, Brett | 5/13/2020 11:50:30 PM EDT |
| GB_T_00263872 | Conversion Complete | Sagel, Brett | 5/13/2020 11:50:31 PM EDT |
| GB_T_00263817 | View | Sagel, Brett | 5/13/2020 11:50:32 PM EDT |
| GB_T_00263873 | Run | Sagel, Brett | 5/13/2020 11:50:37 PM EDT |
| GB_T_00263873 | Run | Sagel, Brett | 5/13/2020 11:50:38 PM EDT |
| GB_T_00263873 | Conversion Complete | Sagel, Brett | 5/13/2020 11:50:38 PM EDT |
| GB_T_00263818 | View | Sagel, Brett | 5/13/2020 11:50:40 PM EDT |
| GB_T_00263873 | Conversion Complete | Sagel, Brett | 5/13/2020 11:50:40 PM EDT |
| GB_T_00263874 | Run | Sagel, Brett | 5/13/2020 11:50:45 PM EDT |
| GB_T_00263874 | Run | Sagel, Brett | 5/13/2020 11:50:45 PM EDT |
| GB_T_00263874 | Conversion Complete | Sagel, Brett | 5/13/2020 11:50:46 PM EDT |
| GB_T_00263874 | Conversion Complete | Sagel, Brett | 5/13/2020 11:50:47 PM EDT |
| GB_T_00263872 | View | Sagel, Brett | 5/13/2020 11:50:51 PM EDT |
| GB_T_00288347 | Run | Andre, Julian | 5/13/2020 6:55:24 PM EDT |
| GB_T_00288347 | Run | Andre, Julian | 5/13/2020 6:55:24 PM EDT |
| GB_T_00288347 | Run | Andre, Julian | 5/13/2020 6:55:24 PM EDT |
| GB_T_00288347 | Conversion Complete | Andre, Julian | 5/13/2020 6:55:25 PM EDT |
| GB_T_00288347 | Conversion Complete | Andre, Julian | 5/13/2020 6:55:26 PM EDT |
| GB_T_00288347 | Conversion Complete | Andre, Julian | 5/13/2020 6:55:26 PM EDT |
| GB_T_00288347 | View | Andre, Julian | 5/13/2020 6:57:12 PM EDT |
| GB_T_00263884 | Run | Sagel, Brett | 5/13/2020 9:43:47 PM EDT |
| GB_T_00263884 | Run | Sagel, Brett | 5/13/2020 9:43:47 PM EDT |
| GB_T_00263885 | Run | Sagel, Brett | 5/13/2020 9:43:47 PM EDT |
| GB_T_00263885 | Run | Sagel, Brett | 5/13/2020 9:43:47 PM EDT |
| GB_T_00263884 | Conversion Complete | Sagel, Brett | 5/13/2020 9:43:48 PM EDT |
| GB_T_00263884 | Conversion Complete | Sagel, Brett | 5/13/2020 9:43:50 PM EDT |
| GB_T_00263885 | Conversion Complete | Sagel, Brett | 5/13/2020 9:43:53 PM EDT |
| GB_T_00263885 | Conversion Complete | Sagel, Brett | 5/13/2020 9:44:11 PM EDT |
| GB_T_00263884 | View | Sagel, Brett | 5/13/2020 9:46:18 PM EDT |
| GB_T_00263884 | View | Sagel, Brett | 5/13/2020 9:47:20 PM EDT |
| GB_T_00263885 | View | Sagel, Brett | 5/13/2020 9:47:29 PM EDT |
| GB_T_00422731 | Run | Sagel, Brett | 5/13/2020 9:51:59 PM EDT |
| GB_T_00422731 | Run | Sagel, Brett | 5/13/2020 9:51:59 PM EDT |
| GB_T_00422731 | Conversion Complete | Sagel, Brett | 5/13/2020 9:52:00 PM EDT |
| GB_T_00422731 | Conversion Complete | Sagel, Brett | 5/13/2020 9:52:00 PM EDT |
| GB_T_00422732 | Run | Sagel, Brett | 5/13/2020 9:52:06 PM EDT |
| GB_T_00422732 | Run | Sagel, Brett | 5/13/2020 9:52:06 PM EDT |
| GB_T_00422732 | Conversion Complete | Sagel, Brett | 5/13/2020 9:52:14 PM EDT |
| GB_T_00422732 | Conversion Complete | Sagel, Brett | 5/13/2020 9:52:14 PM EDT |
| GB_T_00424901 | Run | Sagel, Brett | 5/13/2020 9:52:26 PM EDT |
| GB_T_00424901 | Run | Sagel, Brett | 5/13/2020 9:52:26 PM EDT |

SUBJECT TO PROTECTIVE ORDER

PROS_TEAM_000111

| Control ID | Action | User Name | Timestamp |
|---|---|---|---|
| GB_T_00422731 | View | Sagel, Brett | 5/13/2020 9:52:28 PM EDT |
| GB_T_00424901 | Conversion Complete | Sagel, Brett | 5/13/2020 9:52:28 PM EDT |
| GB_T_00424901 | Conversion Complete | Sagel, Brett | 5/13/2020 9:52:29 PM EDT |
| GB_T_00424902 | Run | Sagel, Brett | 5/13/2020 9:52:30 PM EDT |
| GB_T_00424902 | Run | Sagel, Brett | 5/13/2020 9:52:30 PM EDT |
| GB_T_00424902 | Conversion Complete | Sagel, Brett | 5/13/2020 9:52:38 PM EDT |
| GB_T_00424902 | Conversion Complete | Sagel, Brett | 5/13/2020 9:52:38 PM EDT |
| GB_T_00422732 | View | Sagel, Brett | 5/13/2020 9:52:57 PM EDT |
| GB_T_00424901 | View | Sagel, Brett | 5/13/2020 9:53:00 PM EDT |
| GB_T_00424902 | View | Sagel, Brett | 5/13/2020 9:53:21 PM EDT |
| GB_T_00293050 | View | Andre, Julian | 5/14/2020 1:00:06 AM EDT |
| GB_T_00293050 | View | Andre, Julian | 5/14/2020 1:00:14 AM EDT |
| GB_T_00293050 | Update | Andre, Julian | 5/14/2020 1:00:23 AM EDT |
| GB_T_00293052 | View | Andre, Julian | 5/14/2020 1:00:24 AM EDT |
| GB_T_00293052 | Update | Andre, Julian | 5/14/2020 1:00:33 AM EDT |
| GB_T_00247784 | View | Andre, Julian | 5/14/2020 1:14:46 PM EDT |
| GB_T_00247784 | View | Andre, Julian | 5/14/2020 1:15:52 PM EDT |
| GB_T_00240658 | View | Andre, Julian | 5/14/2020 12:17:55 AM EDT |
| GB_T_00240658 | Update | Andre, Julian | 5/14/2020 12:19:06 AM EDT |
| GB_T_00247784 | View | Andre, Julian | 5/14/2020 12:19:18 AM EDT |
| GB_T_00247784 | Update | Andre, Julian | 5/14/2020 12:20:33 AM EDT |
| GB_T_00263814 | View | Andre, Julian | 5/14/2020 12:20:53 AM EDT |
| GB_T_00263810 | View | Andre, Julian | 5/14/2020 12:21:40 AM EDT |
| GB_T_00263810 | Update | Andre, Julian | 5/14/2020 12:22:36 AM EDT |
| GB_T_00263814 | View | Andre, Julian | 5/14/2020 12:23:58 AM EDT |
| GB_T_00293051 | Run | Andre, Julian | 5/14/2020 12:53:54 AM EDT |
| GB_T_00293051 | Run | Andre, Julian | 5/14/2020 12:53:54 AM EDT |
| GB_T_00293051 | Conversion Complete | Andre, Julian | 5/14/2020 12:53:58 AM EDT |
| GB_T_00293051 | Conversion Complete | Andre, Julian | 5/14/2020 12:53:58 AM EDT |
| GB_T_00293051 | View | Andre, Julian | 5/14/2020 12:55:39 AM EDT |
| GB_T_00247784 | View | Sagel, Brett | 5/14/2020 12:57:41 PM EDT |
| GB_T_00247785 | View | Sagel, Brett | 5/14/2020 12:58:16 PM EDT |
| GB_T_00293050 | Run | Andre, Julian | 5/14/2020 12:58:29 AM EDT |
| GB_T_00293050 | Run | Andre, Julian | 5/14/2020 12:58:29 AM EDT |
| GB_T_00293052 | Run | Andre, Julian | 5/14/2020 12:58:29 AM EDT |
| GB_T_00293052 | Run | Andre, Julian | 5/14/2020 12:58:29 AM EDT |
| GB_T_00293050 | Conversion Complete | Andre, Julian | 5/14/2020 12:58:30 AM EDT |
| GB_T_00293052 | Conversion Complete | Andre, Julian | 5/14/2020 12:58:30 AM EDT |
| GB_T_00247784 | View | Sagel, Brett | 5/14/2020 12:58:30 PM EDT |
| GB_T_00293050 | Conversion Complete | Andre, Julian | 5/14/2020 12:58:31 AM EDT |
| GB_T_00293052 | Conversion Complete | Andre, Julian | 5/14/2020 12:58:31 AM EDT |
| GB_T_00293050 | View | Andre, Julian | 5/14/2020 12:59:02 AM EDT |
| GB_T_00293052 | View | Andre, Julian | 5/14/2020 12:59:13 AM EDT |
| GB_T_00293050 | View | Andre, Julian | 5/14/2020 12:59:15 AM EDT |
| GB_T_00293831 | Run | Andre, Julian | 5/14/2020 2:05:13 AM EDT |
| GB_T_00293831 | Run | Andre, Julian | 5/14/2020 2:05:13 AM EDT |
| GB_T_00293831 | Conversion Complete | Andre, Julian | 5/14/2020 2:05:13 AM EDT |
| GB_T_00293831 | Conversion Complete | Andre, Julian | 5/14/2020 2:05:14 AM EDT |
| GB_T_00295974 | Run | Andre, Julian | 5/14/2020 2:25:13 AM EDT |
| GB_T_00295975 | Run | Andre, Julian | 5/14/2020 2:25:13 AM EDT |
| GB_T_00295975 | Run | Andre, Julian | 5/14/2020 2:25:13 AM EDT |
| GB_T_00295976 | Run | Andre, Julian | 5/14/2020 2:25:13 AM EDT |
| GB_T_00295976 | Run | Andre, Julian | 5/14/2020 2:25:13 AM EDT |
| GB_T_00295975 | Conversion Complete | Andre, Julian | 5/14/2020 2:25:14 AM EDT |
| GB_T_00295974 | Conversion Complete | Andre, Julian | 5/14/2020 2:25:15 AM EDT |
| GB_T_00295975 | Conversion Complete | Andre, Julian | 5/14/2020 2:25:15 AM EDT |
| GB_T_00295976 | Conversion Complete | Andre, Julian | 5/14/2020 2:25:15 AM EDT |
| GB_T_00295976 | Conversion Complete | Andre, Julian | 5/14/2020 2:25:15 AM EDT |

SUBJECT TO PROTECTIVE ORDER

PROS_TEAM_000112

| Control ID | Action | User Name | Timestamp |
|---|---|---|---|
| GB_T_00295974 | Run | Andre, Julian | 5/14/2020 2:25:18 AM EDT |
| GB_T_00295974 | Conversion Complete | Andre, Julian | 5/14/2020 2:25:18 AM EDT |
| GB_T_00295974 | View | Andre, Julian | 5/14/2020 2:26:21 AM EDT |
| GB_T_00295974 | Update | Andre, Julian | 5/14/2020 2:27:25 AM EDT |
| GB_T_00295975 | View | Andre, Julian | 5/14/2020 2:27:26 AM EDT |
| GB_T_00295975 | Update | Andre, Julian | 5/14/2020 2:27:31 AM EDT |
| GB_T_00295976 | View | Andre, Julian | 5/14/2020 2:27:31 AM EDT |
| GB_T_00295976 | Update | Andre, Julian | 5/14/2020 2:27:36 AM EDT |
| GB_T_00254870 | Run | Sagel, Brett | 5/15/2020 5:59:42 PM EDT |
| GB_T_00254870 | Run | Sagel, Brett | 5/15/2020 5:59:42 PM EDT |
| GB_T_00254870 | Conversion Complete | Sagel, Brett | 5/15/2020 5:59:45 PM EDT |
| GB_T_00254870 | Conversion Complete | Sagel, Brett | 5/15/2020 5:59:57 PM EDT |
| GB_T_00254870 | View | Sagel, Brett | 5/15/2020 6:00:39 PM EDT |
| GB_T_00108334 | Run | Sagel, Brett | 5/4/2020 5:12:10 PM EDT |
| GB_T_00108335 | Run | Sagel, Brett | 5/4/2020 5:12:10 PM EDT |
| GB_T_00108336 | Run | Sagel, Brett | 5/4/2020 5:12:10 PM EDT |
| GB_T_00108336 | Conversion Complete | Sagel, Brett | 5/4/2020 5:12:11 PM EDT |
| GB_T_00108334 | Conversion Complete | Sagel, Brett | 5/4/2020 5:12:13 PM EDT |
| GB_T_00108335 | Conversion Complete | Sagel, Brett | 5/4/2020 5:12:22 PM EDT |
| GB_T_00306122 | View | Andre, Julian | 5/4/2020 7:09:19 PM EDT |
| GB_T_00306121 | View | Andre, Julian | 5/4/2020 7:17:08 PM EDT |
| GB_T_00306122 | View | Karlous, Remoun | 6/1/2020 4:59:35 PM EDT |
| GB_T_00263814 | View | Andre, Julian | 6/10/2020 2:29:44 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

**PROS_TEAM_000113**

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

**<u>EXHIBIT 2</u>**

**2020-09-25 - AUSA Correspondence**
**Attachment 2 - Filtered by AUSA - Sorted by Bates**

| | Control ID | Action | User Name | Timestamp |
|---|---|---|---|---|
| 1 | GB_T_00108334 | Run | Sagel, Brett | 4/23/2020 7:48:01 PM EDT |
| | | Conversion Complete | Sagel, Brett | 4/23/2020 7:48:02 PM EDT |
| | | View | Sagel, Brett | 4/23/2020 7:49:21 PM EDT |
| | | Run | Sagel, Brett | 5/4/2020 5:12:10 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/4/2020 5:12:13 PM EDT |
| 2 | GB_T_00108335 | Run | Sagel, Brett | 4/23/2020 7:48:01 PM EDT |
| | | Conversion Complete | Sagel, Brett | 4/23/2020 7:48:38 PM EDT |
| | | View | Sagel, Brett | 4/23/2020 7:52:51 PM EDT |
| | | Run | Sagel, Brett | 5/4/2020 5:12:10 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/4/2020 5:12:22 PM EDT |
| 3 | GB_T_00108336 | Run | Sagel, Brett | 4/23/2020 7:48:23 PM EDT |
| | | Conversion Complete | Sagel, Brett | 4/23/2020 7:48:24 PM EDT |
| | | View | Sagel, Brett | 4/23/2020 7:53:01 PM EDT |
| | | Run | Sagel, Brett | 5/4/2020 5:12:10 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/4/2020 5:12:11 PM EDT |
| 4 | GB_T_00108337 | Run | Andre, Julian | 4/22/2020 8:08:15 PM EDT |
| | | Conversion Complete | Andre, Julian | 4/22/2020 8:08:16 PM EDT |
| | | View | Andre, Julian | 4/22/2020 8:08:31 PM EDT |
| | | View | Sagel, Brett | 4/23/2020 7:53:10 PM EDT |
| 5 | GB_T_00108338 | Run | Sagel, Brett | 4/23/2020 7:52:53 PM EDT |
| | | Conversion Complete | Sagel, Brett | 4/23/2020 7:52:54 PM EDT |
| | | View | Sagel, Brett | 4/23/2020 7:53:33 PM EDT |
| 6 | GB_T_00108339 | Run | Sagel, Brett | 4/23/2020 7:53:03 PM EDT |
| | | Conversion Complete | Sagel, Brett | 4/23/2020 7:53:05 PM EDT |
| | | View | Sagel, Brett | 4/23/2020 7:53:51 PM EDT |
| 7 | GB_T_00108340 | Run | Sagel, Brett | 4/23/2020 7:53:13 PM EDT |
| | | Conversion Complete | Sagel, Brett | 4/23/2020 7:53:13 PM EDT |
| | | View | Sagel, Brett | 4/23/2020 7:54:12 PM EDT |
| 8 | GB_T_00240658 | View | Sagel, Brett | 5/13/2020 10:29:50 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 10:29:51 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 10:29:51 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 10:29:51 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 10:29:53 PM EDT |
| | | View | Andre, Julian | 5/14/2020 12:17:55 AM EDT |
| | | Update | Andre, Julian | 5/14/2020 12:19:06 AM EDT |
| 9 | GB_T_00240665 | Run | Sagel, Brett | 5/13/2020 10:29:51 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 10:29:53 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 10:29:59 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 10:29:59 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 10:33:57 PM EDT |
| 10 | GB_T_00240674 | Run | Sagel, Brett | 5/13/2020 10:29:51 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 10:29:51 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 10:29:52 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 10:29:54 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 10:34:35 PM EDT |

**2020-09-25 - AUSA Correspondence**
**Attachment 2 - Filtered by AUSA - Sorted by Bates**

|    | Control ID     | Action              | User Name     | Timestamp                   |
|----|----------------|---------------------|---------------|-----------------------------|
| 11 | GB_T_00240675  | Run                 | Sagel, Brett  | 5/13/2020 10:29:51 PM EDT   |
|    |                | Run                 | Sagel, Brett  | 5/13/2020 10:29:51 PM EDT   |
|    |                | Conversion Complete | Sagel, Brett  | 5/13/2020 10:29:52 PM EDT   |
|    |                | Conversion Complete | Sagel, Brett  | 5/13/2020 10:29:53 PM EDT   |
|    |                | View                | Sagel, Brett  | 5/13/2020 10:35:56 PM EDT   |
| 12 | GB_T_00240677  | Run                 | Sagel, Brett  | 5/13/2020 10:33:59 PM EDT   |
|    |                | Run                 | Sagel, Brett  | 5/13/2020 10:33:59 PM EDT   |
|    |                | Conversion Complete | Sagel, Brett  | 5/13/2020 10:34:00 PM EDT   |
|    |                | Conversion Complete | Sagel, Brett  | 5/13/2020 10:34:04 PM EDT   |
|    |                | View                | Sagel, Brett  | 5/13/2020 10:36:37 PM EDT   |
| 13 | GB_T_00240678  | Run                 | Sagel, Brett  | 5/13/2020 10:34:36 PM EDT   |
|    |                | Run                 | Sagel, Brett  | 5/13/2020 10:34:36 PM EDT   |
|    |                | Conversion Complete | Sagel, Brett  | 5/13/2020 10:34:38 PM EDT   |
|    |                | Conversion Complete | Sagel, Brett  | 5/13/2020 10:34:40 PM EDT   |
|    |                | View                | Sagel, Brett  | 5/13/2020 10:37:02 PM EDT   |
| 14 | GB_T_00240679  | Run                 | Sagel, Brett  | 5/13/2020 10:35:58 PM EDT   |
|    |                | Run                 | Sagel, Brett  | 5/13/2020 10:35:58 PM EDT   |
|    |                | Conversion Complete | Sagel, Brett  | 5/13/2020 10:35:59 PM EDT   |
|    |                | Conversion Complete | Sagel, Brett  | 5/13/2020 10:36:01 PM EDT   |
|    |                | View                | Sagel, Brett  | 5/13/2020 10:37:05 PM EDT   |
| 15 | GB_T_00240680  | Run                 | Sagel, Brett  | 5/13/2020 10:36:38 PM EDT   |
|    |                | Run                 | Sagel, Brett  | 5/13/2020 10:36:38 PM EDT   |
|    |                | Conversion Complete | Sagel, Brett  | 5/13/2020 10:36:38 PM EDT   |
|    |                | Conversion Complete | Sagel, Brett  | 5/13/2020 10:36:41 PM EDT   |
|    |                | View                | Sagel, Brett  | 5/13/2020 10:37:09 PM EDT   |
|    |                | View                | Sagel, Brett  | 5/13/2020 11:19:49 PM EDT   |
| 16 | GB_T_00242912  | Run                 | Sagel, Brett  | 5/13/2020 11:21:29 PM EDT   |
|    |                | Run                 | Sagel, Brett  | 5/13/2020 11:21:29 PM EDT   |
|    |                | Conversion Complete | Sagel, Brett  | 5/13/2020 11:21:30 PM EDT   |
|    |                | Conversion Complete | Sagel, Brett  | 5/13/2020 11:21:32 PM EDT   |
|    |                | View                | Sagel, Brett  | 5/13/2020 11:22:17 PM EDT   |
| 17 | GB_T_00242918  | Run                 | Sagel, Brett  | 5/13/2020 11:22:18 PM EDT   |
|    |                | Conversion Complete | Sagel, Brett  | 5/13/2020 11:22:21 PM EDT   |
|    |                | Run                 | Sagel, Brett  | 5/13/2020 11:22:24 PM EDT   |
|    |                | Conversion Complete | Sagel, Brett  | 5/13/2020 11:22:24 PM EDT   |
|    |                | View                | Sagel, Brett  | 5/13/2020 11:22:55 PM EDT   |
| 18 | GB_T_00242921  | Run                 | Sagel, Brett  | 5/13/2020 11:22:18 PM EDT   |
|    |                | Run                 | Sagel, Brett  | 5/13/2020 11:22:18 PM EDT   |
|    |                | Conversion Complete | Sagel, Brett  | 5/13/2020 11:22:19 PM EDT   |
|    |                | Conversion Complete | Sagel, Brett  | 5/13/2020 11:22:22 PM EDT   |
|    |                | View                | Sagel, Brett  | 5/13/2020 11:23:17 PM EDT   |

**2020-09-25 - AUSA Correspondence**
**Attachment 2 - Filtered by AUSA - Sorted by Bates**

| | Control ID | Action | User Name | Timestamp |
|---|---|---|---|---|
| 19 | GB_T_00242922 | Run | Sagel, Brett | 5/13/2020 11:22:18 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:22:18 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:22:19 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:22:22 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:23:37 PM EDT |
| 20 | GB_T_00243061 | Run | Sagel, Brett | 5/13/2020 11:22:56 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:22:57 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:22:57 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:22:58 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:23:39 PM EDT |
| 21 | GB_T_00243062 | Run | Sagel, Brett | 5/13/2020 11:23:18 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:23:18 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:23:21 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:23:22 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:24:14 PM EDT |
| 22 | GB_T_00243063 | Run | Sagel, Brett | 5/13/2020 11:23:38 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:23:38 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:23:41 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:23:43 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:24:16 PM EDT |
| 23 | GB_T_00243071 | Run | Sagel, Brett | 5/13/2020 11:23:41 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:23:41 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:23:41 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:23:43 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:24:22 PM EDT |
| 24 | GB_T_00243072 | Run | Sagel, Brett | 5/13/2020 11:24:15 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:24:15 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:24:15 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:24:16 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:24:58 PM EDT |
| 25 | GB_T_00243075 | Run | Sagel, Brett | 5/13/2020 11:24:19 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:24:19 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:24:19 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:24:20 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:25:01 PM EDT |
| 26 | GB_T_00243099 | Run | Sagel, Brett | 5/13/2020 11:24:23 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:24:23 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:24:23 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:24:25 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:25:28 PM EDT |
| 27 | GB_T_00243100 | Run | Sagel, Brett | 5/13/2020 11:24:59 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:24:59 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:25:00 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:25:01 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:26:22 PM EDT |

**2020-09-25 - AUSA Correspondence**
**Attachment 2 - Filtered by AUSA - Sorted by Bates**

| | Control ID | Action | User Name | Timestamp |
|---|---|---|---|---|
| 28 | GB_T_00243657 | Run | Sagel, Brett | 5/13/2020 11:25:03 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:25:03 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:25:03 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:25:05 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:26:27 PM EDT |
| 29 | GB_T_00243658 | Run | Sagel, Brett | 5/13/2020 11:25:29 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:25:29 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:25:29 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:25:30 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:36:10 PM EDT |
| 30 | GB_T_00243659 | Run | Sagel, Brett | 5/13/2020 11:26:23 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:26:23 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:26:24 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:26:26 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:36:12 PM EDT |
| 31 | GB_T_00243702 | Run | Sagel, Brett | 5/13/2020 11:26:28 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:26:28 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:26:28 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:26:29 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:37:13 PM EDT |
| 32 | GB_T_00243703 | Run | Sagel, Brett | 5/13/2020 11:36:14 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:36:14 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:36:15 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:36:16 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:37:34 PM EDT |
| 33 | GB_T_00243704 | Run | Sagel, Brett | 5/13/2020 11:36:14 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:36:14 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:36:15 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:36:16 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:37:36 PM EDT |
| 34 | GB_T_00246061 | Run | Sagel, Brett | 5/13/2020 11:37:14 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:37:15 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:37:15 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:37:16 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:37:39 PM EDT |
| 35 | GB_T_00246072 | Run | Sagel, Brett | 5/13/2020 11:37:34 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:37:34 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:37:35 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:37:37 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:38:16 PM EDT |
| 36 | GB_T_00246084 | Run | Sagel, Brett | 5/13/2020 11:37:38 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:37:38 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:37:39 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:37:41 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:38:20 PM EDT |

**2020-09-25 - AUSA Correspondence**
**Attachment 2 - Filtered by AUSA - Sorted by Bates**

| | Control ID | Action | User Name | Timestamp |
|---|---|---|---|---|
| 37 | GB_T_00246085 | Run | Sagel, Brett | 5/13/2020 11:37:41 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:37:41 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:37:41 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:37:42 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:38:35 PM EDT |
| 38 | GB_T_00246095 | Run | Sagel, Brett | 5/13/2020 11:38:17 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:38:17 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:38:18 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:38:19 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:38:37 PM EDT |
| 39 | GB_T_00246096 | Run | Sagel, Brett | 5/13/2020 11:38:21 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:38:21 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:38:33 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:38:38 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:38:49 PM EDT |
| 40 | GB_T_00246097 | Run | Sagel, Brett | 5/13/2020 11:38:36 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:38:36 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:38:47 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:38:47 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:38:51 PM EDT |
| 41 | GB_T_00247771 | Run | Sagel, Brett | 5/13/2020 11:38:50 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:38:50 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:38:51 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:38:51 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:39:00 PM EDT |
| 42 | GB_T_00247772 | Run | Sagel, Brett | 5/13/2020 11:38:54 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:38:54 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:39:01 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:39:02 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:39:07 PM EDT |
| 43 | GB_T_00247784 | Run | Sagel, Brett | 5/13/2020 11:38:59 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:38:59 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:39:00 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:39:01 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:39:10 PM EDT |
| | | View | Andre, Julian | 5/14/2020 1:14:46 PM EDT |
| | | View | Andre, Julian | 5/14/2020 1:15:52 PM EDT |
| | | View | Andre, Julian | 5/14/2020 12:19:18 AM EDT |
| | | Update | Andre, Julian | 5/14/2020 12:20:33 AM EDT |
| | | View | Sagel, Brett | 5/14/2020 12:57:41 PM EDT |
| | | View | Sagel, Brett | 5/14/2020 12:58:30 PM EDT |

**2020-09-25 - AUSA Correspondence**
**Attachment 2 - Filtered by AUSA - Sorted by Bates**

| | Control ID | Action | User Name | Timestamp |
|---|---|---|---|---|
| 44 | GB_T_00247785 | Run | Sagel, Brett | 5/13/2020 11:39:03 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:39:03 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:39:03 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:39:03 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:41:47 PM EDT |
| | | View | Sagel, Brett | 5/14/2020 12:58:16 PM EDT |
| 45 | GB_T_00254870 | Run | Sagel, Brett | 5/15/2020 5:59:42 PM EDT |
| | | Run | Sagel, Brett | 5/15/2020 5:59:42 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/15/2020 5:59:45 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/15/2020 5:59:57 PM EDT |
| | | View | Sagel, Brett | 5/15/2020 6:00:39 PM EDT |
| 46 | GB_T_00255067 | Run | Sagel, Brett | 5/13/2020 11:42:03 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:42:03 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:42:03 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:42:04 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:43:26 PM EDT |
| 47 | GB_T_00255093 | Run | Sagel, Brett | 5/13/2020 11:42:09 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:42:09 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:42:10 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:42:11 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:43:43 PM EDT |
| 48 | GB_T_00263723 | Run | Sagel, Brett | 5/13/2020 11:44:04 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:44:04 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:44:04 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:44:06 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:44:14 PM EDT |
| 49 | GB_T_00263724 | Run | Sagel, Brett | 5/13/2020 11:44:09 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:44:09 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:44:09 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:44:09 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:44:56 PM EDT |
| 50 | GB_T_00263725 | Run | Sagel, Brett | 5/13/2020 11:44:13 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:44:13 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:44:13 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:44:14 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:44:58 PM EDT |
| 51 | GB_T_00263796 | Run | Sagel, Brett | 5/13/2020 11:44:16 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:44:16 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:44:17 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:44:17 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:45:06 PM EDT |

**2020-09-25 - AUSA Correspondence**
**Attachment 2 - Filtered by AUSA - Sorted by Bates**

| | Control ID | Action | User Name | Timestamp |
|---|---|---|---|---|
| 52 | GB_T_00263810 | Run | Sagel, Brett | 5/13/2020 11:44:57 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:44:57 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:44:58 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:45:00 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:45:17 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:48:38 PM EDT |
| | | View | Andre, Julian | 5/14/2020 12:21:40 AM EDT |
| | | Update | Andre, Julian | 5/14/2020 12:22:36 AM EDT |
| 53 | GB_T_00263811 | Run | Sagel, Brett | 5/13/2020 11:45:00 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:45:00 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:45:04 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:45:11 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:46:19 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:48:29 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:50:04 PM EDT |
| 54 | GB_T_00263812 | Run | Sagel, Brett | 5/13/2020 11:45:07 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:45:07 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:45:08 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:45:09 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:46:23 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:48:24 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:50:05 PM EDT |
| 55 | GB_T_00263813 | Run | Sagel, Brett | 5/13/2020 11:45:18 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:45:18 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:45:18 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:45:19 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:46:30 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:48:19 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:50:09 PM EDT |
| 56 | GB_T_00263814 | Run | Sagel, Brett | 5/13/2020 11:46:20 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:46:21 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:46:22 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:46:23 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:46:33 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:50:17 PM EDT |
| | | View | Andre, Julian | 5/14/2020 12:20:53 AM EDT |
| | | View | Andre, Julian | 5/14/2020 12:23:58 AM EDT |
| | | View | Andre, Julian | 6/10/2020 2:29:44 PM EDT |
| 57 | GB_T_00263815 | Run | Sagel, Brett | 5/13/2020 11:46:26 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:46:26 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:46:27 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:46:29 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:50:19 PM EDT |

**2020-09-25 - AUSA Correspondence**
**Attachment 2 - Filtered by AUSA - Sorted by Bates**

| | Control ID | Action | User Name | Timestamp |
|---|---|---|---|---|
| 58 | GB_T_00263816 | Run | Sagel, Brett | 5/13/2020 11:46:31 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:46:31 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:46:35 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:46:36 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:50:26 PM EDT |
| 59 | GB_T_00263817 | Run | Sagel, Brett | 5/13/2020 11:46:36 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:46:36 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:46:38 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:46:38 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:50:32 PM EDT |
| 60 | GB_T_00263818 | Run | Sagel, Brett | 5/13/2020 11:50:23 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:50:23 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:50:24 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:50:25 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:50:40 PM EDT |
| 61 | GB_T_00263872 | Run | Sagel, Brett | 5/13/2020 11:50:30 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:50:30 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:50:30 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:50:31 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:50:51 PM EDT |
| 62 | GB_T_00263873 | Run | Sagel, Brett | 5/13/2020 11:50:37 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:50:38 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:50:38 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:50:40 PM EDT |
| 63 | GB_T_00263874 | Run | Sagel, Brett | 5/13/2020 11:50:45 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:50:45 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:50:46 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:50:47 PM EDT |
| 64 | GB_T_00263884 | Run | Sagel, Brett | 5/13/2020 9:43:47 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 9:43:47 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 9:43:48 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 9:43:50 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 9:46:18 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 9:47:20 PM EDT |
| 65 | GB_T_00263885 | Run | Sagel, Brett | 5/13/2020 9:43:47 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 9:43:47 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 9:43:53 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 9:44:11 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 9:47:29 PM EDT |

**2020-09-25 - AUSA Correspondence**
**Attachment 2 - Filtered by AUSA - Sorted by Bates**

| | Control ID | Action | User Name | Timestamp |
|---|---|---|---|---|
| 66 | GB_T_00288347 | Run | Andre, Julian | 5/13/2020 6:55:24 PM EDT |
| | | Run | Andre, Julian | 5/13/2020 6:55:24 PM EDT |
| | | Run | Andre, Julian | 5/13/2020 6:55:24 PM EDT |
| | | Conversion Complete | Andre, Julian | 5/13/2020 6:55:25 PM EDT |
| | | Conversion Complete | Andre, Julian | 5/13/2020 6:55:26 PM EDT |
| | | Conversion Complete | Andre, Julian | 5/13/2020 6:55:26 PM EDT |
| | | View | Andre, Julian | 5/13/2020 6:57:12 PM EDT |
| 67 | GB_T_00293050 | View | Andre, Julian | 5/14/2020 1:00:06 AM EDT |
| | | View | Andre, Julian | 5/14/2020 1:00:14 AM EDT |
| | | Update | Andre, Julian | 5/14/2020 1:00:23 AM EDT |
| | | Run | Andre, Julian | 5/14/2020 12:58:29 AM EDT |
| | | Run | Andre, Julian | 5/14/2020 12:58:29 AM EDT |
| | | Conversion Complete | Andre, Julian | 5/14/2020 12:58:30 AM EDT |
| | | Conversion Complete | Andre, Julian | 5/14/2020 12:58:31 AM EDT |
| | | View | Andre, Julian | 5/14/2020 12:59:02 AM EDT |
| | | View | Andre, Julian | 5/14/2020 12:59:15 AM EDT |
| 68 | GB_T_00293051 | Run | Andre, Julian | 5/14/2020 12:53:54 AM EDT |
| | | Run | Andre, Julian | 5/14/2020 12:53:54 AM EDT |
| | | Conversion Complete | Andre, Julian | 5/14/2020 12:53:58 AM EDT |
| | | Conversion Complete | Andre, Julian | 5/14/2020 12:53:58 AM EDT |
| | | View | Andre, Julian | 5/14/2020 12:55:39 AM EDT |
| 69 | GB_T_00293052 | View | Andre, Julian | 5/14/2020 1:00:24 AM EDT |
| | | Update | Andre, Julian | 5/14/2020 1:00:33 AM EDT |
| | | Run | Andre, Julian | 5/14/2020 12:58:29 AM EDT |
| | | Run | Andre, Julian | 5/14/2020 12:58:29 AM EDT |
| | | Conversion Complete | Andre, Julian | 5/14/2020 12:58:30 AM EDT |
| | | Conversion Complete | Andre, Julian | 5/14/2020 12:58:31 AM EDT |
| | | View | Andre, Julian | 5/14/2020 12:59:13 AM EDT |
| 70 | GB_T_00293831 | Run | Andre, Julian | 5/14/2020 2:05:13 AM EDT |
| | | Run | Andre, Julian | 5/14/2020 2:05:13 AM EDT |
| | | Conversion Complete | Andre, Julian | 5/14/2020 2:05:13 AM EDT |
| | | Conversion Complete | Andre, Julian | 5/14/2020 2:05:14 AM EDT |
| 71 | GB_T_00295974 | Run | Andre, Julian | 5/14/2020 2:25:13 AM EDT |
| | | Conversion Complete | Andre, Julian | 5/14/2020 2:25:15 AM EDT |
| | | Run | Andre, Julian | 5/14/2020 2:25:18 AM EDT |
| | | Conversion Complete | Andre, Julian | 5/14/2020 2:25:18 AM EDT |
| | | View | Andre, Julian | 5/14/2020 2:26:21 AM EDT |
| | | Update | Andre, Julian | 5/14/2020 2:27:25 AM EDT |
| 72 | GB_T_00295975 | Run | Andre, Julian | 5/14/2020 2:25:13 AM EDT |
| | | Run | Andre, Julian | 5/14/2020 2:25:13 AM EDT |
| | | Conversion Complete | Andre, Julian | 5/14/2020 2:25:14 AM EDT |
| | | Conversion Complete | Andre, Julian | 5/14/2020 2:25:15 AM EDT |
| | | View | Andre, Julian | 5/14/2020 2:27:26 AM EDT |
| | | Update | Andre, Julian | 5/14/2020 2:27:31 AM EDT |

**2020-09-25 - AUSA Correspondence**
**Attachment 2 - Filtered by AUSA - Sorted by Bates**

| | Control ID | Action | User Name | Timestamp |
|---|---|---|---|---|
| 73 | GB_T_00295976 | Run | Andre, Julian | 5/14/2020 2:25:13 AM EDT |
| | | Run | Andre, Julian | 5/14/2020 2:25:13 AM EDT |
| | | Conversion Complete | Andre, Julian | 5/14/2020 2:25:15 AM EDT |
| | | Conversion Complete | Andre, Julian | 5/14/2020 2:25:15 AM EDT |
| | | View | Andre, Julian | 5/14/2020 2:27:31 AM EDT |
| | | Update | Andre, Julian | 5/14/2020 2:27:36 AM EDT |
| 74 | GB_T_00306121 | Run | Sagel, Brett | 4/28/2020 8:14:55 PM EDT |
| | | Conversion Complete | Sagel, Brett | 4/28/2020 8:14:57 PM EDT |
| | | Run | Sagel, Brett | 4/28/2020 8:15:00 PM EDT |
| | | View | Sagel, Brett | 4/28/2020 8:17:38 PM EDT |
| | | View | Andre, Julian | 5/4/2020 7:17:08 PM EDT |
| 75 | GB_T_00306122 | Run | Sagel, Brett | 4/29/2020 6:11:26 PM EDT |
| | | View | Sagel, Brett | 4/29/2020 6:12:37 PM EDT |
| | | Conversion Complete | Sagel, Brett | 4/29/2020 6:12:58 PM EDT |
| | | View | Andre, Julian | 5/4/2020 7:09:19 PM EDT |
| 76 | GB_T_00422731 | Run | Sagel, Brett | 5/13/2020 9:51:59 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 9:51:59 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 9:52:00 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 9:52:00 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 9:52:28 PM EDT |
| 77 | GB_T_00422732 | Run | Sagel, Brett | 5/13/2020 9:52:06 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 9:52:06 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 9:52:14 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 9:52:14 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 9:52:57 PM EDT |
| 78 | GB_T_00424901 | Run | Sagel, Brett | 5/13/2020 9:52:26 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 9:52:26 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 9:52:28 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 9:52:29 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 9:53:00 PM EDT |
| 79 | GB_T_00424902 | Run | Sagel, Brett | 5/13/2020 9:52:30 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 9:52:30 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 9:52:38 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 9:52:38 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 9:53:21 PM EDT |

## CERTIFICATE OF SERVICE

I, H. Dean Steward, am a citizen of the United States, and am at least 18 years of age. My business address is 107 Avenida Miramar, Ste. C, San Clemente, CA 92672.  I am not a party to the above-entitled action.  I have caused, on October 5, 2020, service of the defendant's:

REPLY IN SUPPORT OF DEFENDANT'S MOTION FOR A PROPER PRIVILEGE REVIEW, EVIDENTIARY HEARING AND DISCOVERY

on the following party, using the Court's ECF system:

AUSA BRETT SAGEL AND AUSA JULIAN ANDRE

I declare under penalty of perjury that the foregoing is true and correct.

Executed on October 5, 2020

/s/ H. Dean Steward
H. Dean Steward