H. Dean Steward, SBN 85317
107 Avenida Miramar, Ste. C
San Clemente, CA 92672
Tel (949) 481-4900
Fax (949) 497-6753

Attorney for Defendant
MICHAEL JOHN AVENATTI

# UNITED STATES DISTRICT COURT

# FOR THE CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| UNITED STATES OF AMERICA,<br><br>　　　　Plaintiff,<br><br>　　　　v.<br><br>MICHAEL JOHN AVENATTI,<br><br>　　　　Defendant. | SA CR No. 19-061-JVS<br><br>DEFENDANT'S REVISED REPLY IN SUPPORT OF DEFENDANT'S MOTION FOR A PROPER PRIVILEGE REVIEW, EVIDENTIARY HEARING AND DISCOVERY<br><br>[Supplemental Declaration of Michael John Avenatti [Docket No. 327-2] and Declaration of H. Dean Steward [Docket No. 327-1] previously filed; Supplemental Declaration of H. Dean Steward filed concurrently herewith]<br><br>Date: October 19, 2020<br>Time: 9:00 a.m.<br>Location: Courtroom of the Honorable Judge James V. Selna |

Defendant MICHAEL JOHN AVENATTI ("Mr. Avenatti"), by and through his counsel of record, H. Dean Steward, hereby files his Revised Reply in support of Defendant's Motion For a Proper Privilege Review, Evidentiary Hearing and Discovery. Defendant's Reply is based on the attached memorandum of points and authorities and attached exhibits; the memorandum of points and authorities filed with the motion; the Declaration of Michael John Avenatti filed with the motion [Docket No. 286-1]; the Supplemental Declaration of Michael John Avenatti and its exhibits filed on October 5, 2020 [Docket No. 327-2]; the Declaration of H. Dean Steward and its exhibits filed on

October 5, 2020 [Docket No. 327-1]; the Supplemental Declaration of H. Dean Steward and its exhibits filed concurrently herewith; the government's additional notice filed on October 9, 2020 [Docket No. 343]; the files, records and transcripts in this case; the files, records and transcripts in the following matters relating to the search warrants referenced herein:  (each filed in the United States District Court for the Central District of California):  8:19-MJ-103 (Hon. Douglas F. McCormick); 8:19-MJ-243 (Hon. Douglas F. McCormick); 8:19-MJ-244 (Hon. Douglas F. McCormick); 8:19-MJ-419 (Hon. Douglas F. McCormick); and 8:20-MJ-025 (Hon. Douglas F. McCormick), and such further evidence and argument as the Court may permit at a hearing on this matter.

Dated: October 12, 2020                       Respectfully submitted,

                                              /s/ H. Dean Steward
                                               H. DEAN STEWARD

                                              Attorney for Defendant
                                              MICHAEL JOHN AVENATTI

<u>TABLE OF CONTENTS</u>

TABLE OF AUTHORITIES……………………………………………………..iii

I.    INTRODUCTION……………………..………………………………..1

II.    ARGUMENT…………….…………………………………………….1

    A. The Government's Conduct is Deeply Troubling and Must be Addressed, Including Through Discovery and an Evidentiary Hearing………………………………………………………....1

    B. The Documents Are Privileged and Protected from Disclosure……………………………………………………...6

    C. Suppression of the Privileged Materials is Not Sufficient…………..6

    D. The Government Fails to Adequately Address, Let Alone Overcome, Defendant's Argument Re Improper Delegation of Judicial Functions……………...……………………………………………..7

    E. Defendant Did Not Waive His Right to Challenge Use of a Filter Team………………………………………………………………8

    F. The Government Cannot Overcome the Analysis of the Fourth Circuit…………………………………………………………..9

    G. Mr. Avenatti Has Standing……………………………………10

    H. The Equities Do Not Favor the Government………………………11

III.   CONCLUSION…………………………………………………...12

CERTIFICATE OF SERVICE……...……………………………………13

1

<u>TABLE OF AUTHORITIES</u>

2

<u>CASES</u>

3

*Berlin v. United States,*

4

524 U.S. 399 (1998)……………………………………………………...…11

5

*Fisher v. United States,*

6

425 U.S. 391, (1976)……………………………………………………....11

7

*Gardenhire v. IRS (In re Gardenhire),*

8

209 F.3d 1145 (9th Cir. 2000)……………………………………………12

9

*In re Grand Jury Proceedings,*

10

727 F.2d 1352, 1354-55 (4th Cir. 1984)…………………………………12

11

*In re Grand Jury Subpoenas,*

12

454 F.3d at 523-24………………………………………………………12

13

*In re Search Warrant Issued June 13, 2019,*

14

942 F.3d at 181-82……………………………………………...9, 11, 12

15

*Massachusetts v. Mellon,*

16

262 U.S. 447 (1923)……………………………………………………….7

17

*NLRB v. Detroit Newspapers,*

18

185 F.3d 602 (6th Cir. 1999)………………………………………………8

19

*Republic Gear Co. v. Borg-Warner Corp.,*

20

381 F.2d 551 (2d Cir. 1967)……………………………………………11

21

*United States v. Lopez-Vasquez,*

22

1 F.3d 751 (9th Cir. 1993)…………………………………………………8

23

*United States v. Neill,*

24

952 F.Supp. 834(D.D.C. 1997)…………………………………………12

25

26

<u>RULES</u>

27

Model Rule of Professional Conduct 1.6…………………………………11

28

iii

**MEMORANDUM OF POINTS AND AUTHORITIES**

## I.  INTRODUCTION

The government in a criminal case must always ensure that truth and candor are treated as far superior to winning a conviction; they can never be "negotiable."  This is especially important when addressing critically important, fundamental principles such as the attorney-client privilege and work product doctrine.  Here, as shown below and in the motion, the government has unfortunately fallen well short of their obligations.

## II.  ARGUMENT

### A.   The Government's Conduct Is Deeply Troubling and Must Be Addressed, Including Through Discovery and an Evidentiary Hearing

Immediately after the Filter Team disclosed that privileged documents had been given to the prosecution, the defense promptly filed an *ex parte* application on September 3, 2020 seeking a stay of motion practice pending a determination of the privilege issues and the government's conduct.  [Docket No. 260].  The government successfully opposed that application by way of an opposition filed on September 4, 2020 [Docket No. 261].  In that opposition, the government affirmatively stated the following as "facts" to the Court and the defense:  (1) "*In May 2020*" the prosecution team "came across a small number of emails" between Eagan Avenatti, LLP's former office manager and bankruptcy counsel; (2) even though the prosecution team "did not believe the documents . . . were privileged," the prosecution team "immediately ceased its review of the documents" and agreed they "*would not review any other documents involving EA LLP's bankruptcy counsel* until the Privilege Review Team had completed its review."; (3) "Other than the *handful of emails* the Prosecution Team discovered in May 2020, government counsel does not recall *seeing or reviewing* any other emails involving EA LLP's bankruptcy counsel." (4) "The Privilege Review Team informed defendant that the Prosecution Team reviewed a *small number* of the potentially privileged documents, and upon encountering them, alerted the Privilege Review Team,

and *did not review the contents of the remaining 299 documents* . . ."; and (5) "Simply put, the Prosecution Team was exposed to *a small number* -- *likely three or four at most* -- of potentially privileged emails involving EA LLP's bankruptcy counsel." [Docket No. 261, pp. 2-3](emphasis added).  The prosecution later again claimed in the filing that they had "only reviewed *a small number*" of the 299 documents and "*never* reviewed the contents of *any* of the other potentially privileged documents." [Id. at 4:16-19] (emphasis added).  The prosecution then criticized the defense for not accepting the "facts" as disclosed by them at face value and instead seeking relief before the Court. [Id. at 5:2-8].  The prosecution also once again stated that they only had "*exposure* months ago to a *handful of emails*." [Id. at 6:6].  *Many similar representations are included in the opposition to the instant motion and the accompanying declarations.*

**These representations have now been shown to be false**.  In response to continued demands for information by the defense since the filing of the motion, the government recently provided a spreadsheet showing the access to the 299 documents by the prosecution team as reflected by data in the computerized database.[1]  *See* Exhibit 1 attached hereto.  This spreadsheet shows that the prosecution team, including AUSAs Sagel and Andre, repeatedly accessed, viewed, imaged, read and/or converted for reading (i.e. to pdf) **at least 79[2]** of the 299 documents **beginning in April**.[3]  *See id.* at

---

[1] The defense understands that the database keeps a computerized record of each time a user accesses each document electronically, and for how much time.  But this has curiously not been provided.  Further, once a document is converted to a pdf or other format for viewing, the user can review that document separately without the program keeping track of how much time is spent reviewing the document.  The content of a document in the database can also be "viewed" in multiple ways that will not register the action "view" in the database, including by simply converting the document to another format (i.e. "Conversion Complete") and also by "running" a document.  At the evidentiary hearing, the defense will be prepared to present testimony showing how the database works and what data has not been provided.

[2] The 79 documents are filed contemporaneously (in camera) with this filing and are attached to the Supplemental Declaration of H. Dean Steward ("Steward Supp. Decl.") as Exhibit B.

[3] There has been no explanation provided to the defense or the Court as to why the government did not follow the privilege review protocol and alert the Filter Team once they knew **on April**

2

pp. 1, 6.  <u>Further, their review was not of only a few emails, or three or four emails "at most," as they previously told this Court and the defense,[4] nor did they first discover that the documents were potentially privileged in mid-May, nor was any review cursory.  The spreadsheet shows this review and access by AUSAs Sagel and/or Andre occurred on April 22, April 23, April 28, April 29, May 4, May 13, May 14, May 15, and June 10[5] and involved numerous documents, some of which were accessed multiple times by one or both of them.</u>  In some instances, it appears that one AUSA contacted the other AUSA and specifically directed the second AUSA to access and review a privileged document that the first AUSA had recently reviewed.  In other instances, the same AUSA went back and again reviewed a privileged document after reviewing it previously.  *See Exhibit 2 attached hereto.*[6]  **In addition, this review was not only of emails, it also included other documents, including but not limited to 47 pages of billing records from counsel detailing over $230,000 worth of legal work and privileged communications, including concerning issues referenced in the Indictment.  This attorney-client information was reviewed *multiple times* by the prosecution**.  *See* Steward Supp. Decl., Exhibit B.  In other words, the data in the government's own computer database vitiates any argument by the prosecution that the documents were not purposely reviewed or that any review was an honest mistake and does not amount to substantial misconduct.

---

[22] they were reviewing privileged documents.  The prosecution ignores this fact in their opposition and fails to explain why they failed to alert the defense *or the Filter Team* in April.

[4] The government makes similar false claims in its opposition by using terms like "small number" and "handful."  They likewise continue to obfuscate through the use of wordsmithing.  For example, "Government counsel <u>believes</u> they <u>likely</u> skipped over <u>most</u> of those documents. . ."  [Docket No. 317, p. 8, fn. 6].  The Court should see this for what it is, especially in light of the misrepresentations made by the government in the Opposition filed on September 4.

[5] On June 10 and numerous other dates, other members of the Investigative and Prosecution Team other than AUSAs Sagel and Andre accessed the privileged documents.

[6] For the Court's benefit, this spreadsheet contains data taken from the spreadsheet produced by the prosecution on September 25 and reflects the actions by AUSAs Sagel and Andre grouped by document.

3

The production of these documents to the prosecution team and their subsequent review is even more damning considering that almost all of the documents (1) contain the name of one two law firms the prosecutors identified in the privilege review protocol they requested be issued with the warrants as likely having privileged communications with Mr. Avenatti—Pachulski Stang Ziehl & Jones, LLP and Raines Feldman LLP[7]— and (2) include some indication on the document that it is privileged or likely privileged. *See* Supplemental Declaration of Michael John Avenatti [Docket No. 327-2] (the "MJA Supp. Decl."), Exhibit B.  Because the prosecution knew these firms likely had privileged communications with Mr. Avenatti when they applied for the search warrants, they obviously *knew* communications with these firms were likely privileged when they reviewed them one year later.  And yet they continued to review the privileged documents and withheld the information from the defense and the Court for months.  Put bluntly, the prosecution has purposely misled this Court and the defense as to a critical issue—their receipt and review of information and documents covered by the attorney-client privilege and/or work product doctrine, many of which go directly to the allegations in the Indictment and specific counts charged against Mr. Avenatti, including but not limited to the bankruptcy-related counts.[8]  *See* MJA Supp. Decl., ¶13, Exhibit B.

Further, despite repeated written questions from the defense for months, the government provides no credible explanation of why the defense was not notified in April and why the prosecution team (as opposed to the Filter Team) *never* notified the defense.  In a footnote in the opposition (p. 21, fn. 16), the government claims they failed to timely disclose it because they were too busy.  But the idea that the government, with its vast resources and personnel, could not, *for four to five months*, spare 5 minutes to send an email to the defense or a few minutes to alert the defense and the Court during one of the status conferences, is absurd.

---

[7] *See*, *e.g.*, Case No. 8:19-mj-00419-DUTY (the server related warrant), Docket No. 4 at xii, ¶8.

[8] The prosecution recently conceded that the bankruptcy counts (counts 33-36) "have substantial overlap of evidence and witnesses" with counts 1-10.

To the contrary, the chronology surrounding the prosecution's review of the privileged materials suggests its failure to notify the defense was purposeful and tactical. The vast majority of the 299 documents relate to attorney-client communications with bankruptcy counsel concerning *some of the very issues in the indictment*, including preparation of monthly operating reports during the bankruptcy and factual issues that were later the subject of Mr. Avenatti's testimony under oath in the bankruptcy. *See* MJA Supp. Decl., ¶13, Exhibit B. After the prosecution reviewed certain of these materials in April and May—which they knew were privileged or likely privileged—the prosecutors pressured Mr. Avenatti to decide whether he was asserting the advice of counsel defense, in which case he would waive his attorney-client privilege to the 299 documents. *See*, *e.g.*, Declaration of H. Dean Steward, ¶ 2. In fact, they specifically asked whether Mr. Avenatti was waiving his privilege with the Pachulski law firm.

**In seeking to have Mr. Avenatti waive the privilege, the government hid the fact that they had already been provided many of the privileged documents and had reviewed them. In other words, the government sought to have Mr. Avenatti waive his attorney-client privilege in May and August without disclosing that they already knew the substance of various of his privileged communications with counsel. Indeed, the facts strongly suggest that the government delayed notifying the defense of their receipt and review of the privileged communications for months (from April until early September) with the hope that Mr. Avenatti would waive the privilege, thereby allowing them to avoid any negative consequences relating to their prior and ongoing improper receipt and review of privileged information.**

Finally, despite repeated efforts by the defense to get answers to basic written questions regarding the production and review of the materials, the government has refused to do so. Beyond the questions relating to why the defense was not notified for five months, these questions include: (a) Apart from the 299 documents, what other privileged or potentially privileged materials were reviewed by the prosecution team, by

whom, and for how long? The government repeatedly refused to provide assurances to the defense and the Court that no other privileged or potentially privileged materials had been provided to, or reviewed by, the prosecution team. Then, on October 9, with the current motion pending, the government disclosed even more privileged documents that they received and reviewed. (b) How was the privilege review conducted, when and by whom?  (c) Were non-attorneys involved? (d) Have all privileged and potentially privileged documents been deleted from all prosecution files?  The defense is entitled to discovery and an evidentiary hearing in order to establish the facts relating to the review and misconduct so that the defense may determine the proper relief to request and proceed accordingly.

## B.     The Documents Are Privileged and Protected from Disclosure

Nearly all, if not all, of the documents at issue are protected from disclosure by the attorney-client privilege and/or the work product doctrine.  *See* MJA Supp. Decl., ¶¶ 1-13, Exhibit B.  This is consistent with the decision by the Filter Team to claw back the documents from the prosecution team earlier this year based on the belief that they were likely privileged.  Further, any claim that the defense did not timely protect its privilege as to the 299 documents is without merit.  The defense's continued attempts to complete the review of the over one million pages of discovery in this case are well documented in the record.  *See, e.g.*, Docket No. 301, pp. 2-5; Docket No. 274, pp. 2-6.  Moreover, the defense was not aware the privileged documents had been produced and reviewed until they were notified in early September 2020 by the Filter Team.  Immediately, the defense acted to preserve Mr. Avenatti's rights, including by filing a motion with the Court [Docket No. 260] and seeking additional information from the prosecution and filter teams in writing (which have gone unanswered).

## C.     Suppression of the Privileged Materials is Not Sufficient

The government incorrectly suggests that the only proper relief is suppression at trial of the materials they reviewed - materials that could not be used in any event

6

because they are privileged. However, as the Court well knows, the prosecution's conduct surrounding their review of attorney-client privileged information has potentially serious consequences well beyond suppression of the information.

**D.    The Government Fails to Adequately Address, Let Alone Overcome, Defendant's Argument Re Improper Delegation of Judicial Functions**

In its motion, the defense argued extensively that "Determinations of whether a lawyer's communications or a lawyer's documents are protected by the attorney-client privilege or work-product doctrine are a judicial function."  [Docket No. 286, pp. 12-13]. This argument served as a centerpiece of the motion and included a specific heading.  It also spanned approximately three pages (pp. 12-15) early in the "Argument" section of the brief and relied on multiple authorities supporting the defense's position, including U.S. Const. art. III, § 1, *In re The City of New York*, 607 F.3d 923, 947 (2d Cir. 2010) (observing that evaluating privilege claim is always a judicial function),[9] *Massachusetts v. Mellon*, 262 U.S. 447, 488 (1923), and *NLRB v. Detroit Newspapers*, 185 F.3d 602, 606 (6th Cir. 1999) (concluding that "district court had the obligation ... to determine whether the subpoenaed documents were protected by some privilege, and had **no discretion** to delegate that duty") (emphasis added).

In the opposition, the government barely addresses this argument.  Other than the *Interbake Foods* case, the government fails to address any of the authority cited by the defense, including Article III to the United States Constitution.  Nor does the government cite any case holding that privilege determinations need not be ultimately required to be made by courts, or that the use of a filter team similar to the one used in this case is authorized under the Constitution and does not amount to an improper delegation of judicial authority.  Further, the government does not cite to any authority upholding a protocol analogous to the one used by the government in this case—where members of the executive branch unilaterally determine what is privileged and what is

---

[9] This case has been cited by courts within the Ninth Circuit for various legal principles.

7

not, and then unilaterally produce those documents to the prosecution without prior judicial review or approval.  In fact, such a protocol is unconstitutional, improperly delegates judicial power to the executive branch, and fails to provide adequate deference and protections to the attorney-client privilege and work-product doctrine.

### E.      Defendant Did Not Waive His Right To Challenge Use of a Filter Team

The government claims that Mr. Avenatti waived his right to complain about the use of the Filter Team and its protocol by not objecting sooner.  The government is incorrect.  *First*, use of the Filter Team improperly delegated judicial functions to the executive branch in violation of the law and the Constitution, *see infra*.  There is "no discretion to delegate" the duties of the judicial branch.  *NLRB v. Detroit Newspapers*, 185 F.3d at 606.  *Second*, despite requesting a specific provision in the warrants that purportedly and wrongly "granted" Mr. Avenatti rights that would expire if not exercised within seven days of the execution of the warrants, the government tacitly admits they did not serve the warrants *at issue in the motion* [Docket No. 287, pp. 4-6]*,* and their included review protocols, on Mr. Avenatti or his counsel in a timely manner, let alone within seven days as required.  *Third*, the government has the burden to prove that Mr. Avenatti knowingly and intelligently waived his rights, which it failed to do.  This is especially true given Mr. Avenatti's fundamental right under Article III and well-established law for judicial review of the materials prior to production to the prosecution.  *See, e.g.*, *United States v. Lopez-Vasquez*, 1 F.3d 751, 754-55 (9th Cir. 1993) ("Courts should indulge every reasonable presumption against waiver, and they should not presume acquiescence in the loss of fundamental rights" and further rejecting silence as establishing waiver).  *Fourth*, it was not until the defense was notified in early September 2020 by the Filter Team that over 1,000 pages of materials had been improperly produced months earlier to the prosecution team, with many being subsequently reviewed, that the pervasive defects in the privilege review process became apparent.  *They have become even more glaring while the motion has been pending.*

8

Fifth, Mr. Avenatti objected in early September to any *further* use of the Filter Team.

## F. The Government Cannot Overcome the Analysis of the Fourth Circuit

The government argues that *In re Search Warrant Issued June 13, 2019*, 942 F.3d 159 (4th Cir. 2019) is not binding and should be ignored.  As a Fourth Circuit opinion, it is, of course, not binding on this Court, yet it is highly persuasive authority.  The opinion was issued by three well-respected Circuit Judges, including the Chief Judge of the Fourth Circuit.[10]  The opinion contains a thorough and in-depth analysis of the law and issues.  Moreover, the government cannot point to any contrary, on-point authority from the Ninth Circuit (or any other circuit).  Indeed, the best the government can muster are citations to cases in which a filter or taint team was referenced in a different context.  And none of those cases deal with a search protocol that permits unilateral determination of privilege by members of the executive branch with production to the prosecution team *before any review or approval by the defense or the judicial branch*.  Finally, the government admitted in the Fourth Circuit that the decision has application "**across the country**."  See *In re Search Warrant Issued June 13, 2019*, 942 F.3d 159 (4th Cir. 2019), Case No. 19-1730, Dkt. No. 87 (seeking en banc review), p. 8 (emphasis added).

The circumstances of this case and the use of the defective privilege review protocol are even more egregious here than in the Fourth Circuit case.  In that case, the protocol was modified to allow for judicial review prior to production to the prosecution team.  942 F.3d at 169-70.  No such modification occurred here.  Indeed, to this day, the government has continued to have the Filter Team review documents under the defective protocol, including since the filing of this motion.  Further, the quantity of materials seized in this case dwarf the amount of information seized in the Fourth Circuit case (which involved "only" approximately 52,000 emails).  942 F.3d at 168.  By the government's own admission, the search of just the EA servers in this case included over 16 million files and over a million emails.  [Docket No. 13, fn. 11].  And after a search

---

[10] Chief Judge Gregory was appointed by President Bush, Circuit Judge King was appointed by President Clinton, and Circuit Judge Rushing was appointed by President Trump.

9

of all of the millions of documents and files obtained by way of all of the search warrants in this case, far fewer than 1% were found to be relevant in any way to the investigation.

### G.   Mr. Avenatti Has Standing

The government incorrectly contends that Mr. Avenatti lacks standing to assert his own rights as well as those of his former clients. First, Mr. Avenatti obviously has standing to assert his own attorney-client privilege and the protections of the work-product doctrine.  Second, the Declaration of Mr. Avenatti, which has not been refuted, discussed Mr. Avenatti's personal property, files and emails that are commingled among the documents of his law firm, including on the servers, as well as Mr. Avenatti's representation of thousands of clients over the years.[11]  There is no evidence that Mr. Avenatti relinquished his ownership right in these personal documents, nor is there any evidence that Mr. Avenatti ever relinquished his equity in the assets and documents of Eagan Avenatti, LLP.  As reflected in the Order appointing the receiver for the law firm, the appointment did not operate to eliminate Mr. Avenatti's ownership right in his own property or that of the law firm.  It also did it not vest the receiver with the ability to waive privilege for clients, nor could it.[12]  Indeed, the order specifically stated that the Receiver was not "authorized to provide legal services on behalf of EA's clients," (p. 5:10-11), and the Receiver is not a lawyer in any event.[13]  *See* MJA Supp. Decl., Exhibit A.  Further, nothing in the Order impacted Mr. Avenatti's obligations to his clients, his representation of them, or his rights as a lawyer.  In fact, the Order provided for just the

---

[11] Attorneys, not law firms, represent clients in litigation matters.  This is why attorneys are required to enter individual appearances in cases.  Here, Mr. Avenatti represented well over 90% of the clients of Eagan Avenatti, LLP.  Accordingly, they were his clients.

[12] Even if the Receiver were an attorney, he would not have the power to waive the attorney-client privilege for a client.  The privilege belongs to the client, not the attorney or law firm.

[13] The government artfully suggests that the Receiver authorized the government to search the law firm's files absent a warrant.  There is no evidence of this.  Even though the Receiver may have allowed the government to take *possession* of various files and servers, the Receiver did not and could not authorize the *search* of those files and servers, which included millions of pages of attorney-client privileged information.  This is why search warrants were obtained.

opposite:  "Nothing in this order excuses or alters any ethical duties that EA and/or EA's attorneys may have to their clients" (p. 14:19-20).  *Id*.  Thus, the appointment of the Receiver has no bearing on Mr. Avenatti's standing.

Third, Mr. Avenatti is not disbarred; he is temporarily suspended from the practice of law as a result of the Nike conviction.  This temporary suspension does not extinguish his duty of confidentiality to his former clients or his obligation to ensure that his former clients' files and documents are adequately protected, nor does it extinguish the attorney-client privilege and work product protections afforded his clients.  Indeed, even upon the death of an attorney or a client, the protection of the attorney-client privilege is not extinguished.  *See Swidler & Berlin v. United States*, 524 U.S. 399 (1998).

Moreover, the law is well-established that lawyers may raise the attorney-client privilege on behalf of current and former clients.  *See*, *e.g.*, *Fisher v. United States*, 425 U.S. 391, 402 n.8 (1976) ("[I]t is universally accepted that the attorney-client privilege may be raised by the attorney[.]"); *In re Grand Jury Proceedings*, 727 F.2d 1352, 1354-55 (4th Cir. 1984) (emphasizing that a lawyer "is entitled to raise [a claim of] privilege on behalf of his . . . client").  Indeed, lawyers are obligated to protect the attorney-client privilege to the maximum possible extent on behalf of their current and former clients. *See*, *e.g.*, *Republic Gear Co. v. Borg-Warner Corp.*, 381 F.2d 551, 556 (2d Cir. 1967) (lawyer has duty to invoke claim of privilege on client's behalf); Model Rules of Prof'l Conduct r. 1.6(a), (c) (Am. Bar Ass'n 1983) (lawyer owes duty of confidentiality to client and must prevent unauthorized disclosure of confidential information).

## H.    The Equities Do Not Favor the Government

The government argues, as it did unsuccessfully in *In re Search Warrant Issued June 13, 2019*, that a magistrate's review of the seized materials will unduly delay the government's investigations and prosecutions.  These same arguments were rightly dismissed by the Fourth Circuit and they should be dismissed again here.

As argued in the motion, the government's interest in prosecuting Mr. Avenatti as

quickly as possible does not outweigh the attorney-client privilege and work product doctrine, nor does it permit the government to usurp a non-delegable judicial function. [Docket No. 286, p. 20].  Further, any delay is the fault of the government.  It is the government that chose to apply for, obtain, and use an unconstitutional and inherently defective protocol.[14]  "The government chose to proceed by securing a search warrant for the Law Firm and seeking and obtaining the magistrate judge's approval of the Filter Protocol. The government should have been fully aware that use of a filter team in these circumstances was ripe for substantial legal challenges, and should have anticipated that those challenges could delay its investigations." *In re Search Warrant Issued June 13, 2019*, 942 F.3d at 181-82 (citing *In re Grand Jury Subpoenas*, 454 F.3d at 523-24).  *See also United States v. Neill*, 952 F.Supp. 834, 841 (D.D.C. 1997) ("Where the government chooses to take matters into its own hands rather than using more traditional alternatives of submitting disputed documents under seal for in camera review by a neutral and detached magistrate or by court-appointed special masters, it bears the burden to rebut the presumption that tainted material was provided to the prosecution team.") (citations omitted).  It is also the government that failed to timely serve and provide adequate notice of the search protocol in each of the warrants to Mr. Avenatti and his clients.  And it is the government that has not followed a reasonable protocol to ensure information protected by the attorney-client privilege and work product doctrine was not produced and reviewed by the prosecution team.  As a result, the government cannot be heard to complain now.  "He who seeks equity, must do equity." *See*, *e.g.*, *Gardenhire v. IRS (In re Gardenhire)*, 209 F.3d 1145 (9th Cir. 2000).

## III.   **CONCLUSION**

For each of these reasons, Mr. Avenatti requests that the Court grant the motion.

Dated:  October 12, 2020                    Respectfully submitted,
                                                             /s/ H. Dean Steward

---

[14] The government's conduct is even more egregious as it relates to the search warrant for the MacBook, which it sought well <u>after</u> the Fourth Circuit's decision (and failed to timely serve).

12

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

H. DEAN STEWARD

Attorney for Defendant
MICHAEL JOHN AVENATTI

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26 **<u>EXHIBIT 1</u>**
27
28

| Control ID | Action | User Name | Timestamp |
|---|---|---|---|
| GB_T_00056375 | Update - Mass Edit | Gomez, Yeni | 1/13/2020 4:11:49 PM EST |
| GB_T_00056376 | Update - Mass Edit | Gomez, Yeni | 1/13/2020 4:11:49 PM EST |
| GB_T_00056377 | Update - Mass Edit | Gomez, Yeni | 1/13/2020 4:11:49 PM EST |
| GB_T_00857583 | Update - Mass Edit | Gomez, Yeni | 1/13/2020 4:11:54 PM EST |
| GB_T_00862146 | Update - Mass Edit | Gomez, Yeni | 1/13/2020 4:11:54 PM EST |
| GB_T_00108337 | Run | Andre, Julian | 4/22/2020 8:08:15 PM EDT |
| GB_T_00108337 | Conversion Complete | Andre, Julian | 4/22/2020 8:08:16 PM EDT |
| GB_T_00108337 | View | Andre, Julian | 4/22/2020 8:08:31 PM EDT |
| GB_T_00108334 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:52 PM EDT |
| GB_T_00108335 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:52 PM EDT |
| GB_T_00108336 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:52 PM EDT |
| GB_T_00108337 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:52 PM EDT |
| GB_T_00108338 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:52 PM EDT |
| GB_T_00108339 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:52 PM EDT |
| GB_T_00108340 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:52 PM EDT |
| GB_T_00240524 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00240525 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00240658 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00240665 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00240674 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00240675 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00240677 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00240678 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00240679 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00240680 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00242907 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00242908 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00242910 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00242911 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00242912 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00242918 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00242919 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00242921 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00242922 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00242926 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00243061 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00243062 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00243063 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00243071 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00243072 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00243075 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00243099 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00243100 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00243107 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:56 PM EDT |
| GB_T_00243183 | Update - Mass Edit | Andre, Julian | 4/23/2020 6:06:57 PM EDT |
| GB_T_00243252 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00243575 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00243576 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00243657 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00243658 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00243659 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00243702 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00243703 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00243704 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00246061 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00246072 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00246084 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00246085 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |

SUBJECT TO PROTECTIVE ORDER

PROS_TEAM_000101

| Control ID | Action | User Name | Timestamp |
|---|---|---|---|
| GB_T_00246095 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00246096 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00246097 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00246205 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00246206 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00246207 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00246208 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00246209 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00246210 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00247771 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00247772 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00247784 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00247785 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00250086 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00252161 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00252162 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00252184 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00252185 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254756 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254785 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254789 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254790 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254803 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254804 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254805 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254806 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254807 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254809 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254810 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254856 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254860 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254861 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254862 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254863 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254864 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254865 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254869 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254870 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254874 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254875 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00254876 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00255067 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00255093 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00261193 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00261194 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00261276 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00261277 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00261723 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263483 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263484 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263485 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263486 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263721 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263723 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263724 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263725 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263796 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263810 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |

SUBJECT TO PROTECTIVE ORDER          PROS_TEAM_000102

| Control ID | Action | User Name | Timestamp |
|---|---|---|---|
| GB_T_00263811 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263812 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263813 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263814 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263815 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263816 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263817 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263818 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263872 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263873 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263874 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263884 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00263885 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00267312 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00267313 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00267344 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00267345 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00267426 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00267427 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00269065 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00269066 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00269067 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:57 PM EDT |
| GB_T_00273664 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00273887 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00273969 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277099 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277100 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277196 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277235 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277253 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277256 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277257 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277258 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277259 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277260 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277261 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277262 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277263 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277267 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277361 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277362 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277374 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00277375 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00278455 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00278460 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00278562 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00278569 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00278583 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00280741 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00280742 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00280743 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00280751 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00280752 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00280753 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00280754 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00280839 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00283608 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00283609 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |

SUBJECT TO PROTECTIVE ORDER

| Control ID | Action | User Name | Timestamp |
|---|---|---|---|
| GB_T_00283621 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00283622 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00284812 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00284813 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00285227 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00286345 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00286417 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00288347 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00292052 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00292053 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00293050 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00293051 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00293052 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00293625 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00293626 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00293831 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00294194 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00295045 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00295944 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00295974 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00295975 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00295976 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00297239 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00297240 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00297241 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00299788 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:58 PM EDT |
| GB_T_00306121 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:59 PM EDT |
| GB_T_00307439 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:59 PM EDT |
| GB_T_00307440 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:59 PM EDT |
| GB_T_00308319 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:59 PM EDT |
| GB_T_00336422 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:59 PM EDT |
| GB_T_00336423 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:59 PM EDT |
| GB_T_00336424 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:59 PM EDT |
| GB_T_00336425 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:59 PM EDT |
| GB_T_00336426 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:59 PM EDT |
| GB_T_00337117 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:59 PM EDT |
| GB_T_00337305 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:06:59 PM EDT |
| GB_T_00408859 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410835 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410836 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410837 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410844 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410851 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410852 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410853 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410854 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410855 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410858 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410859 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410860 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410861 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410876 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410877 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410883 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410884 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410885 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410891 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410892 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |

SUBJECT TO PROTECTIVE ORDER

| Control ID | Action | User Name | Timestamp |
|---|---|---|---|
| GB_T_00410893 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410894 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410964 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410965 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410992 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410993 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410994 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410995 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410996 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410997 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410998 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00410999 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00411013 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00411014 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00411621 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00411622 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00411647 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00411648 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00411742 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00411849 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00411850 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00411851 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00412015 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00412016 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00412722 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00412723 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00413639 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00414015 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00414016 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00414017 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00414060 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00414061 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00414062 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00414063 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00414064 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00414137 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00415169 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00415170 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00416356 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00416493 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00416494 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00417569 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00417570 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00417571 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00417572 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00417573 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00417574 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00417584 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00417585 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00418901 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00419068 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00419490 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00419491 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00419492 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00420586 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00420587 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00420588 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |
| GB_T_00421526 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 PM EDT |

SUBJECT TO PROTECTIVE ORDER

PROS_TEAM_000105

| Control ID | Action | User Name | Timestamp |
|---|---|---|---|
| GB_T_00422707 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 EDT |
| GB_T_00422731 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 EDT |
| GB_T_00422732 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 EDT |
| GB_T_00422733 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 EDT |
| GB_T_00422734 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 EDT |
| GB_T_00424901 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 EDT |
| GB_T_00424902 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:01 EDT |
| GB_T_01337021 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:07 EDT |
| GB_T_01337022 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:07 EDT |
| GB_T_00306122 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:07:08 EDT |
| GB_T_00308011 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:08:22 EDT |
| GB_T_00308012 | Update - Mass Edit | Gomez, Yeni | 4/23/2020 6:08:22 EDT |
| GB_T_00108334 | Run | Sagel, Brett | 4/23/2020 7:48:01 EDT |
| GB_T_00108335 | Run | Sagel, Brett | 4/23/2020 7:48:01 EDT |
| GB_T_00108334 | Conversion Complete | Sagel, Brett | 4/23/2020 7:48:02 EDT |
| GB_T_00108336 | Run | Sagel, Brett | 4/23/2020 7:48:23 EDT |
| GB_T_00108336 | Conversion Complete | Sagel, Brett | 4/23/2020 7:48:24 EDT |
| GB_T_00108335 | Conversion Complete | Sagel, Brett | 4/23/2020 7:48:38 EDT |
| GB_T_00108334 | View | Sagel, Brett | 4/23/2020 7:49:21 EDT |
| GB_T_00108335 | View | Sagel, Brett | 4/23/2020 7:52:51 EDT |
| GB_T_00108338 | Run | Sagel, Brett | 4/23/2020 7:52:53 EDT |
| GB_T_00108338 | Conversion Complete | Sagel, Brett | 4/23/2020 7:52:54 EDT |
| GB_T_00108336 | View | Sagel, Brett | 4/23/2020 7:53:01 EDT |
| GB_T_00108339 | Run | Sagel, Brett | 4/23/2020 7:53:03 EDT |
| GB_T_00108339 | Conversion Complete | Sagel, Brett | 4/23/2020 7:53:05 EDT |
| GB_T_00108337 | View | Sagel, Brett | 4/23/2020 7:53:10 EDT |
| GB_T_00108340 | Run | Sagel, Brett | 4/23/2020 7:53:13 EDT |
| GB_T_00108340 | Conversion Complete | Sagel, Brett | 4/23/2020 7:53:13 EDT |
| GB_T_00108338 | View | Sagel, Brett | 4/23/2020 7:53:33 EDT |
| GB_T_00108339 | View | Sagel, Brett | 4/23/2020 7:53:51 EDT |
| GB_T_00108340 | View | Sagel, Brett | 4/23/2020 7:54:12 EDT |
| GB_T_00306121 | Run | Sagel, Brett | 4/28/2020 8:14:55 EDT |
| GB_T_00306121 | Conversion Complete | Sagel, Brett | 4/28/2020 8:14:57 EDT |
| GB_T_00306121 | Run | Sagel, Brett | 4/28/2020 8:15:00 EDT |
| GB_T_00306121 | View | Sagel, Brett | 4/28/2020 8:17:38 EDT |
| GB_T_00306122 | Run | Sagel, Brett | 4/29/2020 6:11:26 EDT |
| GB_T_00306122 | View | Sagel, Brett | 4/29/2020 6:12:37 EDT |
| GB_T_00306122 | Conversion Complete | Sagel, Brett | 4/29/2020 6:12:58 EDT |
| GB_T_00240658 | View | Sagel, Brett | 5/13/2020 10:29:50 PM EDT |
| GB_T_00240658 | Run | Sagel, Brett | 5/13/2020 10:29:51 PM EDT |
| GB_T_00240658 | Run | Sagel, Brett | 5/13/2020 10:29:51 PM EDT |
| GB_T_00240658 | Conversion Complete | Sagel, Brett | 5/13/2020 10:29:51 PM EDT |
| GB_T_00240665 | Run | Sagel, Brett | 5/13/2020 10:29:51 PM EDT |
| GB_T_00240674 | Run | Sagel, Brett | 5/13/2020 10:29:51 PM EDT |
| GB_T_00240674 | Run | Sagel, Brett | 5/13/2020 10:29:51 PM EDT |
| GB_T_00240675 | Run | Sagel, Brett | 5/13/2020 10:29:51 PM EDT |
| GB_T_00240675 | Run | Sagel, Brett | 5/13/2020 10:29:51 PM EDT |
| GB_T_00240674 | Conversion Complete | Sagel, Brett | 5/13/2020 10:29:52 PM EDT |
| GB_T_00240675 | Conversion Complete | Sagel, Brett | 5/13/2020 10:29:52 PM EDT |
| GB_T_00240658 | Conversion Complete | Sagel, Brett | 5/13/2020 10:29:53 PM EDT |
| GB_T_00240665 | Conversion Complete | Sagel, Brett | 5/13/2020 10:29:53 PM EDT |
| GB_T_00240675 | Conversion Complete | Sagel, Brett | 5/13/2020 10:29:53 PM EDT |
| GB_T_00240674 | Conversion Complete | Sagel, Brett | 5/13/2020 10:29:54 PM EDT |
| GB_T_00240665 | Run | Sagel, Brett | 5/13/2020 10:29:59 PM EDT |
| GB_T_00240665 | Conversion Complete | Sagel, Brett | 5/13/2020 10:29:59 PM EDT |
| GB_T_00240665 | View | Sagel, Brett | 5/13/2020 10:33:57 PM EDT |
| GB_T_00240677 | Run | Sagel, Brett | 5/13/2020 10:33:59 PM EDT |
| GB_T_00240677 | Run | Sagel, Brett | 5/13/2020 10:33:59 PM EDT |

SUBJECT TO PROTECTIVE ORDER                                          PROS_TEAM_000106

| Control ID | Action | User Name | Timestamp |
|---|---|---|---|
| GB_T_00240677 | Conversion Complete | Sagel, Brett | 5/13/2020 10:34:00 PM EDT |
| GB_T_00240677 | Conversion Complete | Sagel, Brett | 5/13/2020 10:34:04 PM EDT |
| GB_T_00240674 | View | Sagel, Brett | 5/13/2020 10:34:35 PM EDT |
| GB_T_00240678 | Run | Sagel, Brett | 5/13/2020 10:34:36 PM EDT |
| GB_T_00240678 | Run | Sagel, Brett | 5/13/2020 10:34:36 PM EDT |
| GB_T_00240678 | Conversion Complete | Sagel, Brett | 5/13/2020 10:34:38 PM EDT |
| GB_T_00240678 | Conversion Complete | Sagel, Brett | 5/13/2020 10:34:40 PM EDT |
| GB_T_00240675 | View | Sagel, Brett | 5/13/2020 10:35:56 PM EDT |
| GB_T_00240679 | Run | Sagel, Brett | 5/13/2020 10:35:58 PM EDT |
| GB_T_00240679 | Run | Sagel, Brett | 5/13/2020 10:35:58 PM EDT |
| GB_T_00240679 | Conversion Complete | Sagel, Brett | 5/13/2020 10:35:59 PM EDT |
| GB_T_00240679 | Conversion Complete | Sagel, Brett | 5/13/2020 10:36:01 PM EDT |
| GB_T_00240677 | View | Sagel, Brett | 5/13/2020 10:36:37 PM EDT |
| GB_T_00240680 | Run | Sagel, Brett | 5/13/2020 10:36:38 PM EDT |
| GB_T_00240680 | Run | Sagel, Brett | 5/13/2020 10:36:38 PM EDT |
| GB_T_00240680 | Conversion Complete | Sagel, Brett | 5/13/2020 10:36:38 PM EDT |
| GB_T_00240680 | Conversion Complete | Sagel, Brett | 5/13/2020 10:36:41 PM EDT |
| GB_T_00240678 | View | Sagel, Brett | 5/13/2020 10:37:02 PM EDT |
| GB_T_00240679 | View | Sagel, Brett | 5/13/2020 10:37:05 PM EDT |
| GB_T_00240680 | View | Sagel, Brett | 5/13/2020 10:37:09 PM EDT |
| GB_T_00240680 | View | Sagel, Brett | 5/13/2020 11:19:49 PM EDT |
| GB_T_00242912 | Run | Sagel, Brett | 5/13/2020 11:21:29 PM EDT |
| GB_T_00242912 | Run | Sagel, Brett | 5/13/2020 11:21:29 PM EDT |
| GB_T_00242912 | Conversion Complete | Sagel, Brett | 5/13/2020 11:21:30 PM EDT |
| GB_T_00242912 | Conversion Complete | Sagel, Brett | 5/13/2020 11:21:32 PM EDT |
| GB_T_00242912 | View | Sagel, Brett | 5/13/2020 11:22:17 PM EDT |
| GB_T_00242918 | Run | Sagel, Brett | 5/13/2020 11:22:18 PM EDT |
| GB_T_00242921 | Run | Sagel, Brett | 5/13/2020 11:22:18 PM EDT |
| GB_T_00242921 | Run | Sagel, Brett | 5/13/2020 11:22:18 PM EDT |
| GB_T_00242922 | Run | Sagel, Brett | 5/13/2020 11:22:18 PM EDT |
| GB_T_00242922 | Run | Sagel, Brett | 5/13/2020 11:22:18 PM EDT |
| GB_T_00242921 | Conversion Complete | Sagel, Brett | 5/13/2020 11:22:19 PM EDT |
| GB_T_00242922 | Conversion Complete | Sagel, Brett | 5/13/2020 11:22:19 PM EDT |
| GB_T_00242918 | Conversion Complete | Sagel, Brett | 5/13/2020 11:22:21 PM EDT |
| GB_T_00242921 | Conversion Complete | Sagel, Brett | 5/13/2020 11:22:22 PM EDT |
| GB_T_00242922 | Conversion Complete | Sagel, Brett | 5/13/2020 11:22:22 PM EDT |
| GB_T_00242918 | Run | Sagel, Brett | 5/13/2020 11:22:24 PM EDT |
| GB_T_00242918 | Conversion Complete | Sagel, Brett | 5/13/2020 11:22:24 PM EDT |
| GB_T_00242918 | View | Sagel, Brett | 5/13/2020 11:22:55 PM EDT |
| GB_T_00243061 | Run | Sagel, Brett | 5/13/2020 11:22:56 PM EDT |
| GB_T_00243061 | Run | Sagel, Brett | 5/13/2020 11:22:57 PM EDT |
| GB_T_00243061 | Conversion Complete | Sagel, Brett | 5/13/2020 11:22:57 PM EDT |
| GB_T_00243061 | Conversion Complete | Sagel, Brett | 5/13/2020 11:22:58 PM EDT |
| GB_T_00242921 | View | Sagel, Brett | 5/13/2020 11:23:17 PM EDT |
| GB_T_00243062 | Run | Sagel, Brett | 5/13/2020 11:23:18 PM EDT |
| GB_T_00243062 | Run | Sagel, Brett | 5/13/2020 11:23:18 PM EDT |
| GB_T_00243062 | Conversion Complete | Sagel, Brett | 5/13/2020 11:23:21 PM EDT |
| GB_T_00243062 | Conversion Complete | Sagel, Brett | 5/13/2020 11:23:22 PM EDT |
| GB_T_00242922 | View | Sagel, Brett | 5/13/2020 11:23:37 PM EDT |
| GB_T_00243063 | Run | Sagel, Brett | 5/13/2020 11:23:38 PM EDT |
| GB_T_00243063 | Run | Sagel, Brett | 5/13/2020 11:23:38 PM EDT |
| GB_T_00243061 | View | Sagel, Brett | 5/13/2020 11:23:39 PM EDT |
| GB_T_00243063 | Conversion Complete | Sagel, Brett | 5/13/2020 11:23:41 PM EDT |
| GB_T_00243071 | Run | Sagel, Brett | 5/13/2020 11:23:41 PM EDT |
| GB_T_00243071 | Run | Sagel, Brett | 5/13/2020 11:23:41 PM EDT |
| GB_T_00243071 | Conversion Complete | Sagel, Brett | 5/13/2020 11:23:41 PM EDT |
| GB_T_00243063 | Conversion Complete | Sagel, Brett | 5/13/2020 11:23:43 PM EDT |
| GB_T_00243071 | Conversion Complete | Sagel, Brett | 5/13/2020 11:23:43 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000107

| Control ID | Action | User Name | Timestamp |
|---|---|---|---|
| GB_T_00243062 | View | Sagel, Brett | 5/13/2020 11:24:14 PM EDT |
| GB_T_00243072 | Run | Sagel, Brett | 5/13/2020 11:24:15 PM EDT |
| GB_T_00243072 | Run | Sagel, Brett | 5/13/2020 11:24:15 PM EDT |
| GB_T_00243072 | Conversion Complete | Sagel, Brett | 5/13/2020 11:24:15 PM EDT |
| GB_T_00243063 | View | Sagel, Brett | 5/13/2020 11:24:16 PM EDT |
| GB_T_00243072 | Conversion Complete | Sagel, Brett | 5/13/2020 11:24:16 PM EDT |
| GB_T_00243075 | Run | Sagel, Brett | 5/13/2020 11:24:19 PM EDT |
| GB_T_00243075 | Run | Sagel, Brett | 5/13/2020 11:24:19 PM EDT |
| GB_T_00243075 | Conversion Complete | Sagel, Brett | 5/13/2020 11:24:19 PM EDT |
| GB_T_00243075 | Conversion Complete | Sagel, Brett | 5/13/2020 11:24:20 PM EDT |
| GB_T_00243071 | View | Sagel, Brett | 5/13/2020 11:24:22 PM EDT |
| GB_T_00243099 | Run | Sagel, Brett | 5/13/2020 11:24:23 PM EDT |
| GB_T_00243099 | Run | Sagel, Brett | 5/13/2020 11:24:23 PM EDT |
| GB_T_00243099 | Conversion Complete | Sagel, Brett | 5/13/2020 11:24:23 PM EDT |
| GB_T_00243099 | Conversion Complete | Sagel, Brett | 5/13/2020 11:24:25 PM EDT |
| GB_T_00243072 | View | Sagel, Brett | 5/13/2020 11:24:58 PM EDT |
| GB_T_00243100 | Run | Sagel, Brett | 5/13/2020 11:24:59 PM EDT |
| GB_T_00243100 | Run | Sagel, Brett | 5/13/2020 11:24:59 PM EDT |
| GB_T_00243100 | Conversion Complete | Sagel, Brett | 5/13/2020 11:25:00 PM EDT |
| GB_T_00243075 | View | Sagel, Brett | 5/13/2020 11:25:01 PM EDT |
| GB_T_00243100 | Conversion Complete | Sagel, Brett | 5/13/2020 11:25:01 PM EDT |
| GB_T_00243657 | Run | Sagel, Brett | 5/13/2020 11:25:03 PM EDT |
| GB_T_00243657 | Run | Sagel, Brett | 5/13/2020 11:25:03 PM EDT |
| GB_T_00243657 | Conversion Complete | Sagel, Brett | 5/13/2020 11:25:03 PM EDT |
| GB_T_00243657 | Conversion Complete | Sagel, Brett | 5/13/2020 11:25:05 PM EDT |
| GB_T_00243099 | View | Sagel, Brett | 5/13/2020 11:25:28 PM EDT |
| GB_T_00243658 | Run | Sagel, Brett | 5/13/2020 11:25:29 PM EDT |
| GB_T_00243658 | Run | Sagel, Brett | 5/13/2020 11:25:29 PM EDT |
| GB_T_00243658 | Conversion Complete | Sagel, Brett | 5/13/2020 11:25:29 PM EDT |
| GB_T_00243658 | Conversion Complete | Sagel, Brett | 5/13/2020 11:25:30 PM EDT |
| GB_T_00243100 | View | Sagel, Brett | 5/13/2020 11:26:22 PM EDT |
| GB_T_00243659 | Run | Sagel, Brett | 5/13/2020 11:26:23 PM EDT |
| GB_T_00243659 | Run | Sagel, Brett | 5/13/2020 11:26:23 PM EDT |
| GB_T_00243659 | Conversion Complete | Sagel, Brett | 5/13/2020 11:26:24 PM EDT |
| GB_T_00243659 | Conversion Complete | Sagel, Brett | 5/13/2020 11:26:26 PM EDT |
| GB_T_00243657 | View | Sagel, Brett | 5/13/2020 11:26:27 PM EDT |
| GB_T_00243702 | Run | Sagel, Brett | 5/13/2020 11:26:28 PM EDT |
| GB_T_00243702 | Conversion Complete | Sagel, Brett | 5/13/2020 11:26:28 PM EDT |
| GB_T_00243702 | Run | Sagel, Brett | 5/13/2020 11:26:28 PM EDT |
| GB_T_00243702 | Conversion Complete | Sagel, Brett | 5/13/2020 11:26:29 PM EDT |
| GB_T_00243658 | View | Sagel, Brett | 5/13/2020 11:36:10 PM EDT |
| GB_T_00243659 | View | Sagel, Brett | 5/13/2020 11:36:12 PM EDT |
| GB_T_00243703 | Run | Sagel, Brett | 5/13/2020 11:36:14 PM EDT |
| GB_T_00243703 | Run | Sagel, Brett | 5/13/2020 11:36:14 PM EDT |
| GB_T_00243704 | Run | Sagel, Brett | 5/13/2020 11:36:14 PM EDT |
| GB_T_00243704 | Run | Sagel, Brett | 5/13/2020 11:36:14 PM EDT |
| GB_T_00243703 | Conversion Complete | Sagel, Brett | 5/13/2020 11:36:15 PM EDT |
| GB_T_00243704 | Conversion Complete | Sagel, Brett | 5/13/2020 11:36:15 PM EDT |
| GB_T_00243703 | Conversion Complete | Sagel, Brett | 5/13/2020 11:36:16 PM EDT |
| GB_T_00243704 | Conversion Complete | Sagel, Brett | 5/13/2020 11:36:16 PM EDT |
| GB_T_00243702 | View | Sagel, Brett | 5/13/2020 11:37:13 PM EDT |
| GB_T_00246061 | Run | Sagel, Brett | 5/13/2020 11:37:14 PM EDT |
| GB_T_00246061 | Run | Sagel, Brett | 5/13/2020 11:37:15 PM EDT |
| GB_T_00246061 | Conversion Complete | Sagel, Brett | 5/13/2020 11:37:15 PM EDT |
| GB_T_00246061 | Conversion Complete | Sagel, Brett | 5/13/2020 11:37:16 PM EDT |
| GB_T_00243703 | View | Sagel, Brett | 5/13/2020 11:37:34 PM EDT |
| GB_T_00246072 | Run | Sagel, Brett | 5/13/2020 11:37:34 PM EDT |
| GB_T_00246072 | Run | Sagel, Brett | 5/13/2020 11:37:34 PM EDT |

SUBJECT TO PROTECTIVE ORDER                                                    PROS_TEAM_000108

| Control ID | Action | User Name | Timestamp |
|---|---|---|---|
| GB_T_00246072 | Conversion Complete | Sagel, Brett | 5/13/2020 11:37:35 PM EDT |
| GB_T_00243704 | View | Sagel, Brett | 5/13/2020 11:37:36 PM EDT |
| GB_T_00246072 | Conversion Complete | Sagel, Brett | 5/13/2020 11:37:37 PM EDT |
| GB_T_00246084 | Run | Sagel, Brett | 5/13/2020 11:37:38 PM EDT |
| GB_T_00246084 | Run | Sagel, Brett | 5/13/2020 11:37:38 PM EDT |
| GB_T_00246061 | View | Sagel, Brett | 5/13/2020 11:37:39 PM EDT |
| GB_T_00246084 | Conversion Complete | Sagel, Brett | 5/13/2020 11:37:39 PM EDT |
| GB_T_00246084 | Conversion Complete | Sagel, Brett | 5/13/2020 11:37:41 PM EDT |
| GB_T_00246085 | Run | Sagel, Brett | 5/13/2020 11:37:41 PM EDT |
| GB_T_00246085 | Run | Sagel, Brett | 5/13/2020 11:37:41 PM EDT |
| GB_T_00246085 | Conversion Complete | Sagel, Brett | 5/13/2020 11:37:41 PM EDT |
| GB_T_00246085 | Conversion Complete | Sagel, Brett | 5/13/2020 11:37:42 PM EDT |
| GB_T_00246072 | View | Sagel, Brett | 5/13/2020 11:38:16 PM EDT |
| GB_T_00246095 | Run | Sagel, Brett | 5/13/2020 11:38:17 PM EDT |
| GB_T_00246095 | Run | Sagel, Brett | 5/13/2020 11:38:17 PM EDT |
| GB_T_00246095 | Conversion Complete | Sagel, Brett | 5/13/2020 11:38:18 PM EDT |
| GB_T_00246095 | Conversion Complete | Sagel, Brett | 5/13/2020 11:38:19 PM EDT |
| GB_T_00246084 | View | Sagel, Brett | 5/13/2020 11:38:20 PM EDT |
| GB_T_00246096 | Run | Sagel, Brett | 5/13/2020 11:38:21 PM EDT |
| GB_T_00246096 | Run | Sagel, Brett | 5/13/2020 11:38:21 PM EDT |
| GB_T_00246096 | Conversion Complete | Sagel, Brett | 5/13/2020 11:38:33 PM EDT |
| GB_T_00246085 | View | Sagel, Brett | 5/13/2020 11:38:35 PM EDT |
| GB_T_00246097 | Run | Sagel, Brett | 5/13/2020 11:38:36 PM EDT |
| GB_T_00246097 | Run | Sagel, Brett | 5/13/2020 11:38:36 PM EDT |
| GB_T_00246095 | View | Sagel, Brett | 5/13/2020 11:38:37 PM EDT |
| GB_T_00246096 | Conversion Complete | Sagel, Brett | 5/13/2020 11:38:38 PM EDT |
| GB_T_00246097 | Conversion Complete | Sagel, Brett | 5/13/2020 11:38:47 PM EDT |
| GB_T_00246097 | Conversion Complete | Sagel, Brett | 5/13/2020 11:38:47 PM EDT |
| GB_T_00246096 | View | Sagel, Brett | 5/13/2020 11:38:49 PM EDT |
| GB_T_00247771 | Run | Sagel, Brett | 5/13/2020 11:38:50 PM EDT |
| GB_T_00247771 | Run | Sagel, Brett | 5/13/2020 11:38:50 PM EDT |
| GB_T_00246097 | View | Sagel, Brett | 5/13/2020 11:38:51 PM EDT |
| GB_T_00247771 | Conversion Complete | Sagel, Brett | 5/13/2020 11:38:51 PM EDT |
| GB_T_00247771 | Conversion Complete | Sagel, Brett | 5/13/2020 11:38:51 PM EDT |
| GB_T_00247772 | Run | Sagel, Brett | 5/13/2020 11:38:54 PM EDT |
| GB_T_00247772 | Run | Sagel, Brett | 5/13/2020 11:38:54 PM EDT |
| GB_T_00247784 | Run | Sagel, Brett | 5/13/2020 11:38:59 PM EDT |
| GB_T_00247784 | Run | Sagel, Brett | 5/13/2020 11:38:59 PM EDT |
| GB_T_00247771 | View | Sagel, Brett | 5/13/2020 11:39:00 PM EDT |
| GB_T_00247784 | Conversion Complete | Sagel, Brett | 5/13/2020 11:39:00 PM EDT |
| GB_T_00247772 | Conversion Complete | Sagel, Brett | 5/13/2020 11:39:01 PM EDT |
| GB_T_00247784 | Conversion Complete | Sagel, Brett | 5/13/2020 11:39:01 PM EDT |
| GB_T_00247772 | Conversion Complete | Sagel, Brett | 5/13/2020 11:39:02 PM EDT |
| GB_T_00247785 | Run | Sagel, Brett | 5/13/2020 11:39:03 PM EDT |
| GB_T_00247785 | Run | Sagel, Brett | 5/13/2020 11:39:03 PM EDT |
| GB_T_00247785 | Conversion Complete | Sagel, Brett | 5/13/2020 11:39:03 PM EDT |
| GB_T_00247785 | Conversion Complete | Sagel, Brett | 5/13/2020 11:39:03 PM EDT |
| GB_T_00247772 | View | Sagel, Brett | 5/13/2020 11:39:07 PM EDT |
| GB_T_00247784 | View | Sagel, Brett | 5/13/2020 11:39:10 PM EDT |
| GB_T_00247785 | View | Sagel, Brett | 5/13/2020 11:41:47 PM EDT |
| GB_T_00255067 | Run | Sagel, Brett | 5/13/2020 11:42:03 PM EDT |
| GB_T_00255067 | Run | Sagel, Brett | 5/13/2020 11:42:03 PM EDT |
| GB_T_00255067 | Conversion Complete | Sagel, Brett | 5/13/2020 11:42:03 PM EDT |
| GB_T_00255067 | Conversion Complete | Sagel, Brett | 5/13/2020 11:42:04 PM EDT |
| GB_T_00255093 | Run | Sagel, Brett | 5/13/2020 11:42:09 PM EDT |
| GB_T_00255093 | Run | Sagel, Brett | 5/13/2020 11:42:09 PM EDT |
| GB_T_00255093 | Conversion Complete | Sagel, Brett | 5/13/2020 11:42:10 PM EDT |
| GB_T_00255093 | Conversion Complete | Sagel, Brett | 5/13/2020 11:42:11 PM EDT |

SUBJECT TO PROTECTIVE ORDER

| Control ID | Action | User Name | Timestamp |
| --- | --- | --- | --- |
| GB_T_00255067 | View | Sagel, Brett | 5/13/2020 11:43:26 PM EDT |
| GB_T_00255093 | View | Sagel, Brett | 5/13/2020 11:43:43 PM EDT |
| GB_T_00263723 | Run | Sagel, Brett | 5/13/2020 11:44:04 PM EDT |
| GB_T_00263723 | Run | Sagel, Brett | 5/13/2020 11:44:04 PM EDT |
| GB_T_00263723 | Conversion Complete | Sagel, Brett | 5/13/2020 11:44:04 PM EDT |
| GB_T_00263723 | Conversion Complete | Sagel, Brett | 5/13/2020 11:44:06 PM EDT |
| GB_T_00263724 | Run | Sagel, Brett | 5/13/2020 11:44:09 PM EDT |
| GB_T_00263724 | Run | Sagel, Brett | 5/13/2020 11:44:09 PM EDT |
| GB_T_00263724 | Conversion Complete | Sagel, Brett | 5/13/2020 11:44:09 PM EDT |
| GB_T_00263724 | Conversion Complete | Sagel, Brett | 5/13/2020 11:44:09 PM EDT |
| GB_T_00263725 | Run | Sagel, Brett | 5/13/2020 11:44:13 PM EDT |
| GB_T_00263725 | Run | Sagel, Brett | 5/13/2020 11:44:13 PM EDT |
| GB_T_00263725 | Conversion Complete | Sagel, Brett | 5/13/2020 11:44:13 PM EDT |
| GB_T_00263723 | View | Sagel, Brett | 5/13/2020 11:44:14 PM EDT |
| GB_T_00263725 | Conversion Complete | Sagel, Brett | 5/13/2020 11:44:14 PM EDT |
| GB_T_00263796 | Run | Sagel, Brett | 5/13/2020 11:44:16 PM EDT |
| GB_T_00263796 | Run | Sagel, Brett | 5/13/2020 11:44:16 PM EDT |
| GB_T_00263796 | Conversion Complete | Sagel, Brett | 5/13/2020 11:44:17 PM EDT |
| GB_T_00263796 | Conversion Complete | Sagel, Brett | 5/13/2020 11:44:17 PM EDT |
| GB_T_00263724 | View | Sagel, Brett | 5/13/2020 11:44:56 PM EDT |
| GB_T_00263810 | Run | Sagel, Brett | 5/13/2020 11:44:57 PM EDT |
| GB_T_00263810 | Run | Sagel, Brett | 5/13/2020 11:44:57 PM EDT |
| GB_T_00263725 | View | Sagel, Brett | 5/13/2020 11:44:58 PM EDT |
| GB_T_00263810 | Conversion Complete | Sagel, Brett | 5/13/2020 11:44:58 PM EDT |
| GB_T_00263810 | Conversion Complete | Sagel, Brett | 5/13/2020 11:45:00 PM EDT |
| GB_T_00263811 | Run | Sagel, Brett | 5/13/2020 11:45:00 PM EDT |
| GB_T_00263811 | Run | Sagel, Brett | 5/13/2020 11:45:00 PM EDT |
| GB_T_00263811 | Conversion Complete | Sagel, Brett | 5/13/2020 11:45:04 PM EDT |
| GB_T_00263796 | View | Sagel, Brett | 5/13/2020 11:45:06 PM EDT |
| GB_T_00263812 | Run | Sagel, Brett | 5/13/2020 11:45:07 PM EDT |
| GB_T_00263812 | Run | Sagel, Brett | 5/13/2020 11:45:07 PM EDT |
| GB_T_00263812 | Conversion Complete | Sagel, Brett | 5/13/2020 11:45:08 PM EDT |
| GB_T_00263812 | Conversion Complete | Sagel, Brett | 5/13/2020 11:45:09 PM EDT |
| GB_T_00263811 | Conversion Complete | Sagel, Brett | 5/13/2020 11:45:11 PM EDT |
| GB_T_00263810 | View | Sagel, Brett | 5/13/2020 11:45:17 PM EDT |
| GB_T_00263813 | Run | Sagel, Brett | 5/13/2020 11:45:18 PM EDT |
| GB_T_00263813 | Run | Sagel, Brett | 5/13/2020 11:45:18 PM EDT |
| GB_T_00263813 | Conversion Complete | Sagel, Brett | 5/13/2020 11:45:18 PM EDT |
| GB_T_00263813 | Conversion Complete | Sagel, Brett | 5/13/2020 11:45:19 PM EDT |
| GB_T_00263811 | View | Sagel, Brett | 5/13/2020 11:46:19 PM EDT |
| GB_T_00263814 | Run | Sagel, Brett | 5/13/2020 11:46:20 PM EDT |
| GB_T_00263814 | Run | Sagel, Brett | 5/13/2020 11:46:21 PM EDT |
| GB_T_00263814 | Conversion Complete | Sagel, Brett | 5/13/2020 11:46:22 PM EDT |
| GB_T_00263812 | View | Sagel, Brett | 5/13/2020 11:46:23 PM EDT |
| GB_T_00263814 | Conversion Complete | Sagel, Brett | 5/13/2020 11:46:23 PM EDT |
| GB_T_00263815 | Run | Sagel, Brett | 5/13/2020 11:46:26 PM EDT |
| GB_T_00263815 | Run | Sagel, Brett | 5/13/2020 11:46:26 PM EDT |
| GB_T_00263815 | Conversion Complete | Sagel, Brett | 5/13/2020 11:46:27 PM EDT |
| GB_T_00263815 | Conversion Complete | Sagel, Brett | 5/13/2020 11:46:29 PM EDT |
| GB_T_00263813 | View | Sagel, Brett | 5/13/2020 11:46:30 PM EDT |
| GB_T_00263816 | Run | Sagel, Brett | 5/13/2020 11:46:31 PM EDT |
| GB_T_00263816 | Run | Sagel, Brett | 5/13/2020 11:46:31 PM EDT |
| GB_T_00263814 | View | Sagel, Brett | 5/13/2020 11:46:33 PM EDT |
| GB_T_00263816 | Conversion Complete | Sagel, Brett | 5/13/2020 11:46:35 PM EDT |
| GB_T_00263816 | Conversion Complete | Sagel, Brett | 5/13/2020 11:46:36 PM EDT |
| GB_T_00263817 | Run | Sagel, Brett | 5/13/2020 11:46:36 PM EDT |
| GB_T_00263817 | Run | Sagel, Brett | 5/13/2020 11:46:36 PM EDT |
| GB_T_00263817 | Conversion Complete | Sagel, Brett | 5/13/2020 11:46:38 PM EDT |

SUBJECT TO PROTECTIVE ORDER

| Control ID | Action | User Name | Timestamp |
|---|---|---|---|
| GB_T_00263817 | Conversion Complete | Sagel, Brett | 5/13/2020 11:46:38 PM EDT |
| GB_T_00263813 | View | Sagel, Brett | 5/13/2020 11:48:19 PM EDT |
| GB_T_00263812 | View | Sagel, Brett | 5/13/2020 11:48:24 PM EDT |
| GB_T_00263811 | View | Sagel, Brett | 5/13/2020 11:48:29 PM EDT |
| GB_T_00263810 | View | Sagel, Brett | 5/13/2020 11:48:38 PM EDT |
| GB_T_00263811 | View | Sagel, Brett | 5/13/2020 11:50:04 PM EDT |
| GB_T_00263812 | View | Sagel, Brett | 5/13/2020 11:50:05 PM EDT |
| GB_T_00263813 | View | Sagel, Brett | 5/13/2020 11:50:09 PM EDT |
| GB_T_00263814 | View | Sagel, Brett | 5/13/2020 11:50:17 PM EDT |
| GB_T_00263815 | View | Sagel, Brett | 5/13/2020 11:50:19 PM EDT |
| GB_T_00263818 | Run | Sagel, Brett | 5/13/2020 11:50:23 PM EDT |
| GB_T_00263818 | Run | Sagel, Brett | 5/13/2020 11:50:23 PM EDT |
| GB_T_00263818 | Conversion Complete | Sagel, Brett | 5/13/2020 11:50:24 PM EDT |
| GB_T_00263818 | Conversion Complete | Sagel, Brett | 5/13/2020 11:50:25 PM EDT |
| GB_T_00263816 | View | Sagel, Brett | 5/13/2020 11:50:26 PM EDT |
| GB_T_00263872 | Run | Sagel, Brett | 5/13/2020 11:50:30 PM EDT |
| GB_T_00263872 | Run | Sagel, Brett | 5/13/2020 11:50:30 PM EDT |
| GB_T_00263872 | Conversion Complete | Sagel, Brett | 5/13/2020 11:50:30 PM EDT |
| GB_T_00263872 | Conversion Complete | Sagel, Brett | 5/13/2020 11:50:31 PM EDT |
| GB_T_00263817 | View | Sagel, Brett | 5/13/2020 11:50:32 PM EDT |
| GB_T_00263873 | Run | Sagel, Brett | 5/13/2020 11:50:37 PM EDT |
| GB_T_00263873 | Run | Sagel, Brett | 5/13/2020 11:50:38 PM EDT |
| GB_T_00263873 | Conversion Complete | Sagel, Brett | 5/13/2020 11:50:38 PM EDT |
| GB_T_00263818 | View | Sagel, Brett | 5/13/2020 11:50:40 PM EDT |
| GB_T_00263873 | Conversion Complete | Sagel, Brett | 5/13/2020 11:50:40 PM EDT |
| GB_T_00263874 | Run | Sagel, Brett | 5/13/2020 11:50:45 PM EDT |
| GB_T_00263874 | Run | Sagel, Brett | 5/13/2020 11:50:45 PM EDT |
| GB_T_00263874 | Conversion Complete | Sagel, Brett | 5/13/2020 11:50:46 PM EDT |
| GB_T_00263874 | Conversion Complete | Sagel, Brett | 5/13/2020 11:50:47 PM EDT |
| GB_T_00263872 | View | Sagel, Brett | 5/13/2020 11:50:51 PM EDT |
| GB_T_00288347 | Run | Andre, Julian | 5/13/2020 6:55:24 PM EDT |
| GB_T_00288347 | Run | Andre, Julian | 5/13/2020 6:55:24 PM EDT |
| GB_T_00288347 | Run | Andre, Julian | 5/13/2020 6:55:24 PM EDT |
| GB_T_00288347 | Conversion Complete | Andre, Julian | 5/13/2020 6:55:25 PM EDT |
| GB_T_00288347 | Conversion Complete | Andre, Julian | 5/13/2020 6:55:26 PM EDT |
| GB_T_00288347 | Conversion Complete | Andre, Julian | 5/13/2020 6:55:26 PM EDT |
| GB_T_00288347 | View | Andre, Julian | 5/13/2020 6:57:12 PM EDT |
| GB_T_00263884 | Run | Sagel, Brett | 5/13/2020 9:43:47 PM EDT |
| GB_T_00263884 | Run | Sagel, Brett | 5/13/2020 9:43:47 PM EDT |
| GB_T_00263885 | Run | Sagel, Brett | 5/13/2020 9:43:47 PM EDT |
| GB_T_00263885 | Run | Sagel, Brett | 5/13/2020 9:43:47 PM EDT |
| GB_T_00263884 | Conversion Complete | Sagel, Brett | 5/13/2020 9:43:48 PM EDT |
| GB_T_00263884 | Conversion Complete | Sagel, Brett | 5/13/2020 9:43:50 PM EDT |
| GB_T_00263885 | Conversion Complete | Sagel, Brett | 5/13/2020 9:43:53 PM EDT |
| GB_T_00263885 | Conversion Complete | Sagel, Brett | 5/13/2020 9:44:11 PM EDT |
| GB_T_00263884 | View | Sagel, Brett | 5/13/2020 9:46:18 PM EDT |
| GB_T_00263884 | View | Sagel, Brett | 5/13/2020 9:47:20 PM EDT |
| GB_T_00263885 | View | Sagel, Brett | 5/13/2020 9:47:29 PM EDT |
| GB_T_00422731 | Run | Sagel, Brett | 5/13/2020 9:51:59 PM EDT |
| GB_T_00422731 | Run | Sagel, Brett | 5/13/2020 9:51:59 PM EDT |
| GB_T_00422731 | Conversion Complete | Sagel, Brett | 5/13/2020 9:52:00 PM EDT |
| GB_T_00422731 | Conversion Complete | Sagel, Brett | 5/13/2020 9:52:00 PM EDT |
| GB_T_00422732 | Run | Sagel, Brett | 5/13/2020 9:52:06 PM EDT |
| GB_T_00422732 | Run | Sagel, Brett | 5/13/2020 9:52:06 PM EDT |
| GB_T_00422732 | Conversion Complete | Sagel, Brett | 5/13/2020 9:52:14 PM EDT |
| GB_T_00422732 | Conversion Complete | Sagel, Brett | 5/13/2020 9:52:14 PM EDT |
| GB_T_00424901 | Run | Sagel, Brett | 5/13/2020 9:52:26 PM EDT |
| GB_T_00424901 | Run | Sagel, Brett | 5/13/2020 9:52:26 PM EDT |

SUBJECT TO PROTECTIVE ORDER

PROS_TEAM_000111

| Control ID | Action | User Name | Timestamp |
|---|---|---|---|
| GB_T_00422731 | View | Sagel, Brett | 5/13/2020 9:52:28 PM EDT |
| GB_T_00424901 | Conversion Complete | Sagel, Brett | 5/13/2020 9:52:28 PM EDT |
| GB_T_00424901 | Conversion Complete | Sagel, Brett | 5/13/2020 9:52:29 PM EDT |
| GB_T_00424902 | Run | Sagel, Brett | 5/13/2020 9:52:30 PM EDT |
| GB_T_00424902 | Run | Sagel, Brett | 5/13/2020 9:52:30 PM EDT |
| GB_T_00424902 | Conversion Complete | Sagel, Brett | 5/13/2020 9:52:38 PM EDT |
| GB_T_00424902 | Conversion Complete | Sagel, Brett | 5/13/2020 9:52:38 PM EDT |
| GB_T_00422732 | View | Sagel, Brett | 5/13/2020 9:52:57 PM EDT |
| GB_T_00424901 | View | Sagel, Brett | 5/13/2020 9:53:00 PM EDT |
| GB_T_00424902 | View | Sagel, Brett | 5/13/2020 9:53:21 PM EDT |
| GB_T_00293050 | View | Andre, Julian | 5/14/2020 1:00:06 AM EDT |
| GB_T_00293050 | View | Andre, Julian | 5/14/2020 1:00:14 AM EDT |
| GB_T_00293050 | Update | Andre, Julian | 5/14/2020 1:00:23 AM EDT |
| GB_T_00293052 | View | Andre, Julian | 5/14/2020 1:00:24 AM EDT |
| GB_T_00293052 | Update | Andre, Julian | 5/14/2020 1:00:33 AM EDT |
| GB_T_00247784 | View | Andre, Julian | 5/14/2020 1:14:46 PM EDT |
| GB_T_00247784 | View | Andre, Julian | 5/14/2020 1:15:52 PM EDT |
| GB_T_00240658 | View | Andre, Julian | 5/14/2020 12:17:55 AM EDT |
| GB_T_00240658 | Update | Andre, Julian | 5/14/2020 12:19:06 AM EDT |
| GB_T_00247784 | View | Andre, Julian | 5/14/2020 12:19:18 AM EDT |
| GB_T_00247784 | Update | Andre, Julian | 5/14/2020 12:20:33 AM EDT |
| GB_T_00263814 | View | Andre, Julian | 5/14/2020 12:20:53 AM EDT |
| GB_T_00263810 | View | Andre, Julian | 5/14/2020 12:21:40 AM EDT |
| GB_T_00263810 | Update | Andre, Julian | 5/14/2020 12:22:36 AM EDT |
| GB_T_00263814 | View | Andre, Julian | 5/14/2020 12:23:58 AM EDT |
| GB_T_00293051 | Run | Andre, Julian | 5/14/2020 12:53:54 AM EDT |
| GB_T_00293051 | Run | Andre, Julian | 5/14/2020 12:53:54 AM EDT |
| GB_T_00293051 | Conversion Complete | Andre, Julian | 5/14/2020 12:53:58 AM EDT |
| GB_T_00293051 | Conversion Complete | Andre, Julian | 5/14/2020 12:53:58 AM EDT |
| GB_T_00293051 | View | Andre, Julian | 5/14/2020 12:55:39 AM EDT |
| GB_T_00247784 | View | Sagel, Brett | 5/14/2020 12:57:41 PM EDT |
| GB_T_00247785 | View | Sagel, Brett | 5/14/2020 12:58:16 PM EDT |
| GB_T_00293050 | Run | Andre, Julian | 5/14/2020 12:58:29 AM EDT |
| GB_T_00293050 | Run | Andre, Julian | 5/14/2020 12:58:29 AM EDT |
| GB_T_00293052 | Run | Andre, Julian | 5/14/2020 12:58:29 AM EDT |
| GB_T_00293052 | Run | Andre, Julian | 5/14/2020 12:58:29 AM EDT |
| GB_T_00293050 | Conversion Complete | Andre, Julian | 5/14/2020 12:58:30 AM EDT |
| GB_T_00293052 | Conversion Complete | Andre, Julian | 5/14/2020 12:58:30 AM EDT |
| GB_T_00247784 | View | Sagel, Brett | 5/14/2020 12:58:30 PM EDT |
| GB_T_00293050 | Conversion Complete | Andre, Julian | 5/14/2020 12:58:31 AM EDT |
| GB_T_00293052 | Conversion Complete | Andre, Julian | 5/14/2020 12:58:31 AM EDT |
| GB_T_00293050 | View | Andre, Julian | 5/14/2020 12:59:02 AM EDT |
| GB_T_00293052 | View | Andre, Julian | 5/14/2020 12:59:13 AM EDT |
| GB_T_00293050 | View | Andre, Julian | 5/14/2020 12:59:15 AM EDT |
| GB_T_00293831 | Run | Andre, Julian | 5/14/2020 2:05:13 AM EDT |
| GB_T_00293831 | Run | Andre, Julian | 5/14/2020 2:05:13 AM EDT |
| GB_T_00293831 | Conversion Complete | Andre, Julian | 5/14/2020 2:05:13 AM EDT |
| GB_T_00293831 | Conversion Complete | Andre, Julian | 5/14/2020 2:05:14 AM EDT |
| GB_T_00295974 | Run | Andre, Julian | 5/14/2020 2:25:13 AM EDT |
| GB_T_00295975 | Run | Andre, Julian | 5/14/2020 2:25:13 AM EDT |
| GB_T_00295975 | Run | Andre, Julian | 5/14/2020 2:25:13 AM EDT |
| GB_T_00295976 | Run | Andre, Julian | 5/14/2020 2:25:13 AM EDT |
| GB_T_00295976 | Run | Andre, Julian | 5/14/2020 2:25:13 AM EDT |
| GB_T_00295975 | Conversion Complete | Andre, Julian | 5/14/2020 2:25:14 AM EDT |
| GB_T_00295974 | Conversion Complete | Andre, Julian | 5/14/2020 2:25:15 AM EDT |
| GB_T_00295975 | Conversion Complete | Andre, Julian | 5/14/2020 2:25:15 AM EDT |
| GB_T_00295976 | Conversion Complete | Andre, Julian | 5/14/2020 2:25:15 AM EDT |
| GB_T_00295976 | Conversion Complete | Andre, Julian | 5/14/2020 2:25:15 AM EDT |

SUBJECT TO PROTECTIVE ORDER

PROS_TEAM_000112

| Control ID | Action | User Name | Timestamp |
|---|---|---|---|
| GB_T_00295974 | Run | Andre, Julian | 5/14/2020 2:25:18 AM EDT |
| GB_T_00295974 | Conversion Complete | Andre, Julian | 5/14/2020 2:25:18 AM EDT |
| GB_T_00295974 | View | Andre, Julian | 5/14/2020 2:26:21 AM EDT |
| GB_T_00295974 | Update | Andre, Julian | 5/14/2020 2:27:25 AM EDT |
| GB_T_00295975 | View | Andre, Julian | 5/14/2020 2:27:26 AM EDT |
| GB_T_00295975 | Update | Andre, Julian | 5/14/2020 2:27:31 AM EDT |
| GB_T_00295976 | View | Andre, Julian | 5/14/2020 2:27:31 AM EDT |
| GB_T_00295976 | Update | Andre, Julian | 5/14/2020 2:27:36 AM EDT |
| GB_T_00254870 | Run | Sagel, Brett | 5/15/2020 5:59:42 PM EDT |
| GB_T_00254870 | Run | Sagel, Brett | 5/15/2020 5:59:42 PM EDT |
| GB_T_00254870 | Conversion Complete | Sagel, Brett | 5/15/2020 5:59:45 PM EDT |
| GB_T_00254870 | Conversion Complete | Sagel, Brett | 5/15/2020 5:59:57 PM EDT |
| GB_T_00254870 | View | Sagel, Brett | 5/15/2020 6:00:39 PM EDT |
| GB_T_00108334 | Run | Sagel, Brett | 5/4/2020 5:12:10 PM EDT |
| GB_T_00108335 | Run | Sagel, Brett | 5/4/2020 5:12:10 PM EDT |
| GB_T_00108336 | Run | Sagel, Brett | 5/4/2020 5:12:10 PM EDT |
| GB_T_00108336 | Conversion Complete | Sagel, Brett | 5/4/2020 5:12:11 PM EDT |
| GB_T_00108334 | Conversion Complete | Sagel, Brett | 5/4/2020 5:12:13 PM EDT |
| GB_T_00108335 | Conversion Complete | Sagel, Brett | 5/4/2020 5:12:22 PM EDT |
| GB_T_00306122 | View | Andre, Julian | 5/4/2020 7:09:19 PM EDT |
| GB_T_00306121 | View | Andre, Julian | 5/4/2020 7:17:08 PM EDT |
| GB_T_00306122 | View | Karlous, Remoun | 6/1/2020 4:59:35 PM EDT |
| GB_T_00263814 | View | Andre, Julian | 6/10/2020 2:29:44 PM EDT |

**SUBJECT TO PROTECTIVE ORDER**

PROS_TEAM_000113

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

**EXHIBIT 2**

**2020-09-25 - AUSA Correspondence**
**Attachment 2 - Filtered by AUSA - Sorted by Bates**

| | Control ID | Action | User Name | Timestamp |
|---|---|---|---|---|
| 1 | GB_T_00108334 | Run | Sagel, Brett | 4/23/2020 7:48:01 PM EDT |
| | | Conversion Complete | Sagel, Brett | 4/23/2020 7:48:02 PM EDT |
| | | View | Sagel, Brett | 4/23/2020 7:49:21 PM EDT |
| | | Run | Sagel, Brett | 5/4/2020 5:12:10 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/4/2020 5:12:13 PM EDT |
| 2 | GB_T_00108335 | Run | Sagel, Brett | 4/23/2020 7:48:01 PM EDT |
| | | Conversion Complete | Sagel, Brett | 4/23/2020 7:48:38 PM EDT |
| | | View | Sagel, Brett | 4/23/2020 7:52:51 PM EDT |
| | | Run | Sagel, Brett | 5/4/2020 5:12:10 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/4/2020 5:12:22 PM EDT |
| 3 | GB_T_00108336 | Run | Sagel, Brett | 4/23/2020 7:48:23 PM EDT |
| | | Conversion Complete | Sagel, Brett | 4/23/2020 7:48:24 PM EDT |
| | | View | Sagel, Brett | 4/23/2020 7:53:01 PM EDT |
| | | Run | Sagel, Brett | 5/4/2020 5:12:10 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/4/2020 5:12:11 PM EDT |
| 4 | GB_T_00108337 | Run | Andre, Julian | 4/22/2020 8:08:15 PM EDT |
| | | Conversion Complete | Andre, Julian | 4/22/2020 8:08:16 PM EDT |
| | | View | Andre, Julian | 4/22/2020 8:08:31 PM EDT |
| | | View | Sagel, Brett | 4/23/2020 7:53:10 PM EDT |
| 5 | GB_T_00108338 | Run | Sagel, Brett | 4/23/2020 7:52:53 PM EDT |
| | | Conversion Complete | Sagel, Brett | 4/23/2020 7:52:54 PM EDT |
| | | View | Sagel, Brett | 4/23/2020 7:53:33 PM EDT |
| 6 | GB_T_00108339 | Run | Sagel, Brett | 4/23/2020 7:53:03 PM EDT |
| | | Conversion Complete | Sagel, Brett | 4/23/2020 7:53:05 PM EDT |
| | | View | Sagel, Brett | 4/23/2020 7:53:51 PM EDT |
| 7 | GB_T_00108340 | Run | Sagel, Brett | 4/23/2020 7:53:13 PM EDT |
| | | Conversion Complete | Sagel, Brett | 4/23/2020 7:53:13 PM EDT |
| | | View | Sagel, Brett | 4/23/2020 7:54:12 PM EDT |
| 8 | GB_T_00240658 | View | Sagel, Brett | 5/13/2020 10:29:50 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 10:29:51 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 10:29:51 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 10:29:51 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 10:29:53 PM EDT |
| | | View | Andre, Julian | 5/14/2020 12:17:55 AM EDT |
| | | Update | Andre, Julian | 5/14/2020 12:19:06 AM EDT |
| 9 | GB_T_00240665 | Run | Sagel, Brett | 5/13/2020 10:29:51 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 10:29:53 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 10:29:59 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 10:29:59 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 10:33:57 PM EDT |
| 10 | GB_T_00240674 | Run | Sagel, Brett | 5/13/2020 10:29:51 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 10:29:51 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 10:29:52 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 10:29:54 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 10:34:35 PM EDT |

**2020-09-25 - AUSA Correspondence**
**Attachment 2 - Filtered by AUSA - Sorted by Bates**

| | Control ID | Action | User Name | Timestamp |
|---|---|---|---|---|
| 11 | GB_T_00240675 | Run | Sagel, Brett | 5/13/2020 10:29:51 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 10:29:51 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 10:29:52 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 10:29:53 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 10:35:56 PM EDT |
| 12 | GB_T_00240677 | Run | Sagel, Brett | 5/13/2020 10:33:59 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 10:33:59 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 10:34:00 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 10:34:04 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 10:36:37 PM EDT |
| 13 | GB_T_00240678 | Run | Sagel, Brett | 5/13/2020 10:34:36 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 10:34:36 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 10:34:38 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 10:34:40 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 10:37:02 PM EDT |
| 14 | GB_T_00240679 | Run | Sagel, Brett | 5/13/2020 10:35:58 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 10:35:58 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 10:35:59 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 10:36:01 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 10:37:05 PM EDT |
| 15 | GB_T_00240680 | Run | Sagel, Brett | 5/13/2020 10:36:38 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 10:36:38 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 10:36:38 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 10:36:41 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 10:37:09 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:19:49 PM EDT |
| 16 | GB_T_00242912 | Run | Sagel, Brett | 5/13/2020 11:21:29 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:21:29 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:21:30 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:21:32 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:22:17 PM EDT |
| 17 | GB_T_00242918 | Run | Sagel, Brett | 5/13/2020 11:22:18 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:22:21 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:22:24 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:22:24 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:22:55 PM EDT |
| 18 | GB_T_00242921 | Run | Sagel, Brett | 5/13/2020 11:22:18 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:22:18 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:22:19 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:22:22 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:23:17 PM EDT |

**2020-09-25 - AUSA Correspondence**
**Attachment 2 - Filtered by AUSA - Sorted by Bates**

| | Control ID | Action | User Name | Timestamp |
|---|---|---|---|---|
| 19 | GB_T_00242922 | Run | Sagel, Brett | 5/13/2020 11:22:18 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:22:18 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:22:19 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:22:22 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:23:37 PM EDT |
| 20 | GB_T_00243061 | Run | Sagel, Brett | 5/13/2020 11:22:56 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:22:57 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:22:57 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:22:58 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:23:39 PM EDT |
| 21 | GB_T_00243062 | Run | Sagel, Brett | 5/13/2020 11:23:18 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:23:18 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:23:21 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:23:22 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:24:14 PM EDT |
| 22 | GB_T_00243063 | Run | Sagel, Brett | 5/13/2020 11:23:38 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:23:38 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:23:41 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:23:43 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:24:16 PM EDT |
| 23 | GB_T_00243071 | Run | Sagel, Brett | 5/13/2020 11:23:41 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:23:41 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:23:41 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:23:43 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:24:22 PM EDT |
| 24 | GB_T_00243072 | Run | Sagel, Brett | 5/13/2020 11:24:15 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:24:15 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:24:15 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:24:16 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:24:58 PM EDT |
| 25 | GB_T_00243075 | Run | Sagel, Brett | 5/13/2020 11:24:19 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:24:19 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:24:19 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:24:20 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:25:01 PM EDT |
| 26 | GB_T_00243099 | Run | Sagel, Brett | 5/13/2020 11:24:23 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:24:23 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:24:23 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:24:25 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:25:28 PM EDT |
| 27 | GB_T_00243100 | Run | Sagel, Brett | 5/13/2020 11:24:59 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:24:59 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:25:00 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:25:01 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:26:22 PM EDT |

**2020-09-25 - AUSA Correspondence**
**Attachment 2 - Filtered by AUSA - Sorted by Bates**

| | Control ID | Action | User Name | Timestamp |
|---|---|---|---|---|
| 28 | GB_T_00243657 | Run | Sagel, Brett | 5/13/2020 11:25:03 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:25:03 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:25:03 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:25:05 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:26:27 PM EDT |
| 29 | GB_T_00243658 | Run | Sagel, Brett | 5/13/2020 11:25:29 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:25:29 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:25:29 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:25:30 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:36:10 PM EDT |
| 30 | GB_T_00243659 | Run | Sagel, Brett | 5/13/2020 11:26:23 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:26:23 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:26:24 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:26:26 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:36:12 PM EDT |
| 31 | GB_T_00243702 | Run | Sagel, Brett | 5/13/2020 11:26:28 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:26:28 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:26:28 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:26:29 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:37:13 PM EDT |
| 32 | GB_T_00243703 | Run | Sagel, Brett | 5/13/2020 11:36:14 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:36:14 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:36:15 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:36:16 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:37:34 PM EDT |
| 33 | GB_T_00243704 | Run | Sagel, Brett | 5/13/2020 11:36:14 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:36:14 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:36:15 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:36:16 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:37:36 PM EDT |
| 34 | GB_T_00246061 | Run | Sagel, Brett | 5/13/2020 11:37:14 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:37:15 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:37:15 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:37:16 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:37:39 PM EDT |
| 35 | GB_T_00246072 | Run | Sagel, Brett | 5/13/2020 11:37:34 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:37:34 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:37:35 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:37:37 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:38:16 PM EDT |
| 36 | GB_T_00246084 | Run | Sagel, Brett | 5/13/2020 11:37:38 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:37:38 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:37:39 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:37:41 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:38:20 PM EDT |

**2020-09-25 - AUSA Correspondence**
**Attachment 2 - Filtered by AUSA - Sorted by Bates**

| | Control ID | Action | User Name | Timestamp |
|---|---|---|---|---|
| 37 | GB_T_00246085 | Run | Sagel, Brett | 5/13/2020 11:37:41 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:37:41 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:37:41 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:37:42 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:38:35 PM EDT |
| 38 | GB_T_00246095 | Run | Sagel, Brett | 5/13/2020 11:38:17 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:38:17 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:38:18 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:38:19 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:38:37 PM EDT |
| 39 | GB_T_00246096 | Run | Sagel, Brett | 5/13/2020 11:38:21 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:38:21 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:38:33 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:38:38 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:38:49 PM EDT |
| 40 | GB_T_00246097 | Run | Sagel, Brett | 5/13/2020 11:38:36 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:38:36 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:38:47 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:38:47 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:38:51 PM EDT |
| 41 | GB_T_00247771 | Run | Sagel, Brett | 5/13/2020 11:38:50 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:38:50 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:38:51 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:38:51 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:39:00 PM EDT |
| 42 | GB_T_00247772 | Run | Sagel, Brett | 5/13/2020 11:38:54 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:38:54 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:39:01 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:39:02 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:39:07 PM EDT |
| 43 | GB_T_00247784 | Run | Sagel, Brett | 5/13/2020 11:38:59 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:38:59 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:39:00 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:39:01 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:39:10 PM EDT |
| | | View | Andre, Julian | 5/14/2020 1:14:46 PM EDT |
| | | View | Andre, Julian | 5/14/2020 1:15:52 PM EDT |
| | | View | Andre, Julian | 5/14/2020 12:19:18 AM EDT |
| | | Update | Andre, Julian | 5/14/2020 12:20:33 AM EDT |
| | | View | Sagel, Brett | 5/14/2020 12:57:41 PM EDT |
| | | View | Sagel, Brett | 5/14/2020 12:58:30 PM EDT |

**2020-09-25 - AUSA Correspondence**
**Attachment 2 - Filtered by AUSA - Sorted by Bates**

| | Control ID | Action | User Name | Timestamp |
|---|---|---|---|---|
| 44 | GB_T_00247785 | Run | Sagel, Brett | 5/13/2020 11:39:03 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:39:03 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:39:03 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:39:03 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:41:47 PM EDT |
| | | View | Sagel, Brett | 5/14/2020 12:58:16 PM EDT |
| 45 | GB_T_00254870 | Run | Sagel, Brett | 5/15/2020 5:59:42 PM EDT |
| | | Run | Sagel, Brett | 5/15/2020 5:59:42 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/15/2020 5:59:45 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/15/2020 5:59:57 PM EDT |
| | | View | Sagel, Brett | 5/15/2020 6:00:39 PM EDT |
| 46 | GB_T_00255067 | Run | Sagel, Brett | 5/13/2020 11:42:03 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:42:03 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:42:03 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:42:04 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:43:26 PM EDT |
| 47 | GB_T_00255093 | Run | Sagel, Brett | 5/13/2020 11:42:09 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:42:09 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:42:10 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:42:11 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:43:43 PM EDT |
| 48 | GB_T_00263723 | Run | Sagel, Brett | 5/13/2020 11:44:04 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:44:04 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:44:04 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:44:06 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:44:14 PM EDT |
| 49 | GB_T_00263724 | Run | Sagel, Brett | 5/13/2020 11:44:09 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:44:09 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:44:09 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:44:09 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:44:56 PM EDT |
| 50 | GB_T_00263725 | Run | Sagel, Brett | 5/13/2020 11:44:13 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:44:13 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:44:13 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:44:14 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:44:58 PM EDT |
| 51 | GB_T_00263796 | Run | Sagel, Brett | 5/13/2020 11:44:16 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:44:16 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:44:17 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:44:17 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:45:06 PM EDT |

**2020-09-25 - AUSA Correspondence**
**Attachment 2 - Filtered by AUSA - Sorted by Bates**

| | Control ID | Action | User Name | Timestamp |
|---|---|---|---|---|
| 52 | GB_T_00263810 | Run | Sagel, Brett | 5/13/2020 11:44:57 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:44:57 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:44:58 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:45:00 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:45:17 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:48:38 PM EDT |
| | | View | Andre, Julian | 5/14/2020 12:21:40 AM EDT |
| | | Update | Andre, Julian | 5/14/2020 12:22:36 AM EDT |
| 53 | GB_T_00263811 | Run | Sagel, Brett | 5/13/2020 11:45:00 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:45:00 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:45:04 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:45:11 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:46:19 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:48:29 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:50:04 PM EDT |
| 54 | GB_T_00263812 | Run | Sagel, Brett | 5/13/2020 11:45:07 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:45:07 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:45:08 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:45:09 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:46:23 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:48:24 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:50:05 PM EDT |
| 55 | GB_T_00263813 | Run | Sagel, Brett | 5/13/2020 11:45:18 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:45:18 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:45:18 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:45:19 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:46:30 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:48:19 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:50:09 PM EDT |
| 56 | GB_T_00263814 | Run | Sagel, Brett | 5/13/2020 11:46:20 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:46:21 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:46:22 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:46:23 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:46:33 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:50:17 PM EDT |
| | | View | Andre, Julian | 5/14/2020 12:20:53 AM EDT |
| | | View | Andre, Julian | 5/14/2020 12:23:58 AM EDT |
| | | View | Andre, Julian | 6/10/2020 2:29:44 PM EDT |
| 57 | GB_T_00263815 | Run | Sagel, Brett | 5/13/2020 11:46:26 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:46:26 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:46:27 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:46:29 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:50:19 PM EDT |

**2020-09-25 - AUSA Correspondence**
**Attachment 2 - Filtered by AUSA - Sorted by Bates**

| | Control ID | Action | User Name | Timestamp |
|---|---|---|---|---|
| 58 | GB_T_00263816 | Run | Sagel, Brett | 5/13/2020 11:46:31 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:46:31 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:46:35 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:46:36 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:50:26 PM EDT |
| 59 | GB_T_00263817 | Run | Sagel, Brett | 5/13/2020 11:46:36 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:46:36 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:46:38 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:46:38 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:50:32 PM EDT |
| 60 | GB_T_00263818 | Run | Sagel, Brett | 5/13/2020 11:50:23 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:50:23 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:50:24 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:50:25 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:50:40 PM EDT |
| 61 | GB_T_00263872 | Run | Sagel, Brett | 5/13/2020 11:50:30 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:50:30 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:50:30 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:50:31 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 11:50:51 PM EDT |
| 62 | GB_T_00263873 | Run | Sagel, Brett | 5/13/2020 11:50:37 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:50:38 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:50:38 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:50:40 PM EDT |
| 63 | GB_T_00263874 | Run | Sagel, Brett | 5/13/2020 11:50:45 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 11:50:45 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:50:46 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 11:50:47 PM EDT |
| 64 | GB_T_00263884 | Run | Sagel, Brett | 5/13/2020 9:43:47 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 9:43:47 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 9:43:48 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 9:43:50 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 9:46:18 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 9:47:20 PM EDT |
| 65 | GB_T_00263885 | Run | Sagel, Brett | 5/13/2020 9:43:47 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 9:43:47 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 9:43:53 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 9:44:11 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 9:47:29 PM EDT |

**2020-09-25 - AUSA Correspondence**
**Attachment 2 - Filtered by AUSA - Sorted by Bates**

| | Control ID | Action | User Name | Timestamp |
|---|---|---|---|---|
| 66 | GB_T_00288347 | Run | Andre, Julian | 5/13/2020 6:55:24 PM EDT |
| | | Run | Andre, Julian | 5/13/2020 6:55:24 PM EDT |
| | | Run | Andre, Julian | 5/13/2020 6:55:24 PM EDT |
| | | Conversion Complete | Andre, Julian | 5/13/2020 6:55:25 PM EDT |
| | | Conversion Complete | Andre, Julian | 5/13/2020 6:55:26 PM EDT |
| | | Conversion Complete | Andre, Julian | 5/13/2020 6:55:26 PM EDT |
| | | View | Andre, Julian | 5/13/2020 6:57:12 PM EDT |
| 67 | GB_T_00293050 | View | Andre, Julian | 5/14/2020 1:00:06 AM EDT |
| | | View | Andre, Julian | 5/14/2020 1:00:14 AM EDT |
| | | Update | Andre, Julian | 5/14/2020 1:00:23 AM EDT |
| | | Run | Andre, Julian | 5/14/2020 12:58:29 AM EDT |
| | | Run | Andre, Julian | 5/14/2020 12:58:29 AM EDT |
| | | Conversion Complete | Andre, Julian | 5/14/2020 12:58:30 AM EDT |
| | | Conversion Complete | Andre, Julian | 5/14/2020 12:58:31 AM EDT |
| | | View | Andre, Julian | 5/14/2020 12:59:02 AM EDT |
| | | View | Andre, Julian | 5/14/2020 12:59:15 AM EDT |
| 68 | GB_T_00293051 | Run | Andre, Julian | 5/14/2020 12:53:54 AM EDT |
| | | Run | Andre, Julian | 5/14/2020 12:53:54 AM EDT |
| | | Conversion Complete | Andre, Julian | 5/14/2020 12:53:58 AM EDT |
| | | Conversion Complete | Andre, Julian | 5/14/2020 12:53:58 AM EDT |
| | | View | Andre, Julian | 5/14/2020 12:55:39 AM EDT |
| 69 | GB_T_00293052 | View | Andre, Julian | 5/14/2020 1:00:24 AM EDT |
| | | Update | Andre, Julian | 5/14/2020 1:00:33 AM EDT |
| | | Run | Andre, Julian | 5/14/2020 12:58:29 AM EDT |
| | | Run | Andre, Julian | 5/14/2020 12:58:29 AM EDT |
| | | Conversion Complete | Andre, Julian | 5/14/2020 12:58:30 AM EDT |
| | | Conversion Complete | Andre, Julian | 5/14/2020 12:58:31 AM EDT |
| | | View | Andre, Julian | 5/14/2020 12:59:13 AM EDT |
| 70 | GB_T_00293831 | Run | Andre, Julian | 5/14/2020 2:05:13 AM EDT |
| | | Run | Andre, Julian | 5/14/2020 2:05:13 AM EDT |
| | | Conversion Complete | Andre, Julian | 5/14/2020 2:05:13 AM EDT |
| | | Conversion Complete | Andre, Julian | 5/14/2020 2:05:14 AM EDT |
| 71 | GB_T_00295974 | Run | Andre, Julian | 5/14/2020 2:25:13 AM EDT |
| | | Conversion Complete | Andre, Julian | 5/14/2020 2:25:15 AM EDT |
| | | Run | Andre, Julian | 5/14/2020 2:25:18 AM EDT |
| | | Conversion Complete | Andre, Julian | 5/14/2020 2:25:18 AM EDT |
| | | View | Andre, Julian | 5/14/2020 2:26:21 AM EDT |
| | | Update | Andre, Julian | 5/14/2020 2:27:25 AM EDT |
| 72 | GB_T_00295975 | Run | Andre, Julian | 5/14/2020 2:25:13 AM EDT |
| | | Run | Andre, Julian | 5/14/2020 2:25:13 AM EDT |
| | | Conversion Complete | Andre, Julian | 5/14/2020 2:25:14 AM EDT |
| | | Conversion Complete | Andre, Julian | 5/14/2020 2:25:15 AM EDT |
| | | View | Andre, Julian | 5/14/2020 2:27:26 AM EDT |
| | | Update | Andre, Julian | 5/14/2020 2:27:31 AM EDT |

**2020-09-25 - AUSA Correspondence**
**Attachment 2 - Filtered by AUSA - Sorted by Bates**

| | Control ID | Action | User Name | Timestamp |
|---|---|---|---|---|
| 73 | GB_T_00295976 | Run | Andre, Julian | 5/14/2020 2:25:13 AM EDT |
| | | Run | Andre, Julian | 5/14/2020 2:25:13 AM EDT |
| | | Conversion Complete | Andre, Julian | 5/14/2020 2:25:15 AM EDT |
| | | Conversion Complete | Andre, Julian | 5/14/2020 2:25:15 AM EDT |
| | | View | Andre, Julian | 5/14/2020 2:27:31 AM EDT |
| | | Update | Andre, Julian | 5/14/2020 2:27:36 AM EDT |
| 74 | GB_T_00306121 | Run | Sagel, Brett | 4/28/2020 8:14:55 PM EDT |
| | | Conversion Complete | Sagel, Brett | 4/28/2020 8:14:57 PM EDT |
| | | Run | Sagel, Brett | 4/28/2020 8:15:00 PM EDT |
| | | View | Sagel, Brett | 4/28/2020 8:17:38 PM EDT |
| | | View | Andre, Julian | 5/4/2020 7:17:08 PM EDT |
| 75 | GB_T_00306122 | Run | Sagel, Brett | 4/29/2020 6:11:26 PM EDT |
| | | View | Sagel, Brett | 4/29/2020 6:12:37 PM EDT |
| | | Conversion Complete | Sagel, Brett | 4/29/2020 6:12:58 PM EDT |
| | | View | Andre, Julian | 5/4/2020 7:09:19 PM EDT |
| 76 | GB_T_00422731 | Run | Sagel, Brett | 5/13/2020 9:51:59 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 9:51:59 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 9:52:00 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 9:52:00 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 9:52:28 PM EDT |
| 77 | GB_T_00422732 | Run | Sagel, Brett | 5/13/2020 9:52:06 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 9:52:06 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 9:52:14 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 9:52:14 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 9:52:57 PM EDT |
| 78 | GB_T_00424901 | Run | Sagel, Brett | 5/13/2020 9:52:26 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 9:52:26 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 9:52:28 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 9:52:29 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 9:53:00 PM EDT |
| 79 | GB_T_00424902 | Run | Sagel, Brett | 5/13/2020 9:52:30 PM EDT |
| | | Run | Sagel, Brett | 5/13/2020 9:52:30 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 9:52:38 PM EDT |
| | | Conversion Complete | Sagel, Brett | 5/13/2020 9:52:38 PM EDT |
| | | View | Sagel, Brett | 5/13/2020 9:53:21 PM EDT |

## **CERTIFICATE OF SERVICE**

I, H. Dean Steward, am a citizen of the United States, and am at least 18 years of age. My business address is 107 Avenida Miramar, Ste. C, San Clemente, CA 92672. I am not a party to the above-entitled action. I have caused, on October 12, 2020, service of the defendant's:

REVISED REPLY IN SUPPORT OF DEFENDANT'S MOTION FOR A PROPER PRIVILEGE REVIEW, EVIDENTIARY HEARING AND DISCOVERY

on the following party, using the Court's ECF system:

AUSA BRETT SAGEL AND AUSA JULIAN ANDRE

I declare under penalty of perjury that the foregoing is true and correct.

Executed on October 12, 2020

/s/ H. Dean Steward

H. Dean Steward