H. Dean Steward, SBN 85317
17 Corporate Plaza, Suite 254
Newport Beach, California 92660
Tel (949) 481-4900
Fax (949) 706-9994

Attorney for Defendant
MICHAEL JOHN AVENATTI

# UNITED STATES DISTRICT COURT

## FOR THE CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| UNITED STATES OF AMERICA,<br><br>Plaintiff,<br><br>v.<br><br>MICHAEL JOHN AVENATTI,<br><br>Defendant. | SA CR No. 19-061-JVS<br><br>DEFENDANT'S EX PARTE APPLICATION FOR ORDER CONTINUING TRIAL DATE AND FINDING EXCLUDABLE TIME DUE TO RECENT PERVASIVE AND PREJUDICIAL PRE-TRIAL PUBLICITY AND THE GOVERNMENT'S ASSOCIATED CONDUCT<br><br>Current Trial Date:  July 13, 2021<br>Proposed Trial Date:  October 12, 2021 |

Defendant Michael John Avenatti, through counsel, hereby applies *ex parte* to continue the trial date in this matter from July 13, 2021 to October 12, 2021, to continue the final pre-trial conference, and for a finding of excludable time under the Speedy Trial Act.  The government opposes this application.  The requested relief is based on the attached declaration and its exhibits, the files and records in this case, and any other information that the Court may consider.

Dated: July 12, 2021                     Respectfully submitted,

                                         /s/ H. Dean Steward
                                          H. DEAN STEWARD

                                         Attorney for Defendant
                                         MICHAEL JOHN AVENATTI

## DECLARATION OF H. DEAN STEWARD

I, H. Dean Steward, declare:

1.     I am currently appointed counsel for Defendant Michael John Avenatti ("Mr. Avenatti").  I was previously retained counsel for Mr. Avenatti from approximately May 15, 2019 through August of 2020.  I make this declaration in support of Mr. Avenatti's Ex Parte Application for Order Continuing Trial Date and Finding Excludable Time Due to Recent Pervasive and Prejudicial Pre-Trial Publicity and the Government's Associated Conduct.

2.     Mr. Avenatti was arrested in connection with this matter on March 25, 2019 and made his first appearance in the Central District on April 1, 2019.  On April 10, 2019 the government designated this case as complex. [Dkt. 18.]

3.     On August 26, 2019, the Court set the first real trial date in this complex case as May 19, 2020 [Dkt. 64.]  Even though other trial dates had been set by the Court prior to this date, it was understood among the parties and the Court that such dates were mere placeholders for purposes of the Speedy Trial Act.  Indeed, this is why the Court specifically ordered the parties to appear at an August 26, 2019 Status Conference prepared to discuss a real trial date.  [Dkt. 54.]

4.     On March 13, 2020, the Central District entered a General Order suspending jury selection and jury trials scheduled to begin before April 13, 2020 because of the Coronavirus.  *See* C.D. Cal. General Order No. 20-02, In Re: Coronavirus Public Emergency, Order Concerning Jury Trials and Other Proceedings (March 13, 2020).  Shortly thereafter, the trial date in this case was continued at the request of the defense to August 18, 2020.  [Dkt. 126, entered March 26, 2020.]  This ultimately, however, had no impact on the trial date because jury trials remained suspended in the Central District from March 13, 2020 until May 10, 2021 pursuant to various General Court Orders.

5.      The current trial date of July 13, 2021 was set by the Court on January 6, 2021, while jury trials in the Central District remained suspended.

6.      New York City, New York is widely considered the epicenter for the United States news media, with nearly every major news organization having its headquarters or a presence in the city.  Because of this presence, events that occur in New York City routinely attract outsized national media attention and result in news about them being broadcast throughout the United States.

7.      Two court days ago, on Thursday, July 8, 2021, Mr. Avenatti attended his criminal sentencing in the Southern District of New York (in Manhattan) in connection with Case No. 19 Cr. 373 (PGG) (the "Nike case").  Prior to this date, Mr. Avenatti requested that the government consent to move the sentencing until after the trial in this case, which was set for July 13, 2021; the government refused.  Mr. Avenatti subsequently requested that the SDNY court adjourn the sentencing until after the trial in this case [Dkt. 324]; the court declined and instead set it for July 8 [Dkt. 326, 328].[1]

8.      During the sentencing hearing, the court and the government made a number of negative and critical comments about Mr. Avenatti, his conduct as a lawyer, and his treatment of his client.  At the sentencing hearing, the government also acknowledged on the record that the trial in this case was imminent and that they had been in contact with the individual prosecutors in charge of this case as it related to the trial schedule.[2]  Mr. Avenatti was ultimately sentenced to 30 months in prison.

9.      Within 15 minutes of the conclusion of the sentencing hearing, the government, knowing that jury selection was scheduled to begin in this case within days,

---

[1] Mr. Avenatti was convicted in the Nike case on February 14, 2020 and his sentencing hearing was scheduled at that time for June 17, 2020 [Dkt. 266.]  Due to the COVID-19 pandemic and related issues, however, in-person sentencings were subsequently suspended in the Southern District of New York on March 30, 2020 and Mr. Avenatti's sentencing was repeatedly delayed.  *See*, *e.g.*, SDNY Standing Order and amendments, M10-468.

[2] As of this filing, the transcript from the hearing is unavailable.

2

issued and distributed an inflammatory press release, which detailed Mr. Avenatti's conviction and sentencing and was highly critical of Mr. Avenatti. *See* Exhibit A. The government chose to title the press release, which was "FOR IMMEDIATE RELEASE" and widely disseminated nationally and in Los Angeles and Orange counties, as follows: "Michael Avenatti Sentenced To Over Two Years in Prison For Attempting To Extort Nike And For Defrauding His Client." The press release also included the following quote from U.S. Attorney Audrey Strauss[3] in the second paragraph: "Michael Avenatti used illegal and extortionate threats and betrayed one of his clients for the purpose of seeking to obtain millions of dollars for himself. Not only did Avenatti attempt to weaponize his law license and celebrity to seek to start to extort payments for himself, he also defrauded his own client. Avenatti will now serve substantial time in prison for his criminal conduct." In addition, at 3:04 p.m. ET, <u>only 13 minutes after the sentencing hearing ended</u>, the government also posted the press release to their twitter account, which has over 101,400 followers, including numerous reporters and members of the media. To make matters worse, instead of simply providing a link to the press release in their tweet, the government added this message: "Michael Avenatti sentenced to over two years in prison for attempting to extort Nike and for defrauding his client. @NewYorkFBI ."

    10.    These extrajudicial statements, in the form of the press release and the tweet, issued by the government only days before *voir dire* in this case was set to begin,

---

[3] The Nike court recently found that the prosecution and investigation of Mr. Avenatti has been jointly conducted by prosecutors from the DOJ offices of the Southern District of New York and the Central District of California. [Dkt. 336, pp. 85-86.] Further, a spokesman for the U.S. Attorney's Office in the Central District recently admitted publicly, in reference to this very case, that different U.S. Attorney's Offices "are all part of the same Department of Justice that represents the same client – the United States." Henrik Nisson "A new plagiarism accusation as Avenatti's trial looms," Daily Journal (June 23, 2021).

constitutes a significant and purposeful interference with Mr. Avenatti's constitutional rights, including his right to due process and a fair trial under the Sixth and Fourteenth Amendments.  They also violate California Rules of Professional Conduct 3.6 and 3.8(e) relating to trial publicity and extrajudicial statements in a criminal proceeding.  These rules are specifically applicable to federal prosecutors pursuant to 28 U.S.C. § 530B(a).[4] As of this filing, the tweet remains on the account and the press release remains on the government's website.

11.     Immediately after the government's press release was issued and the government sent their tweet, the details of Mr. Avenatti's conviction and sentencing went viral, with thousands of tweets, social media posts, and press reports mentioning Mr. Avenatti's conviction and prison sentence.  Many of the negative comments by the court and the government at the sentencing, together with details and quotes from the government's press release, were repeated by the national and local media in the hours and days that followed and were widely distributed in the Central District, including in Los Angeles and Orange County.  **As detailed below, the negative publicity that has resulted is massive and pervasive, continues as of the time of this filing, and has saturated the Central District, Orange County and beyond.**

12.     That evening and into the weekend, Mr. Avenatti's conviction and prison sentence in the Nike case were splashed across the Internet, in national and local newspapers, and on social media (Twitter, Facebook and Instagram), including throughout Los Angeles and Orange Counties.  Countless memes mocking Mr. Avenatti's prison sentence flooded social media.[5]  In addition, the details of Mr.

---

[4] These extrajudicial statements were also violative of SDNY Local Criminal Rule 23.1 because at the time they were made, there was "a substantial likelihood that such dissemination [would] interfere with a fair trial or otherwise prejudice the due administration of justice."

[5] A simple search of Twitter, Facebook and Instagram using the term "Avenatti" reveals tens of thousands of recent social media posts and re-posts, distributed to literally tens of

Avenatti's conviction and prison sentence, including the details of the sentencing hearing, were reported on national and local television, including on NBC, CBS, ABC, CNN, MSNBC, Fox News and Newsmax (among other networks), and distributed to tens of millions of viewers throughout the Central District and the United States. Attached hereto as Exhibit B is a spreadsheet listing some, but certainly not all, of the massive and pervasive negative publicity that resulted – locally, nationally and even internationally.  The Court is further directed to the following, which are only examples of hundreds of stories and broadcasts that appeared over the last few days:

    a. Orange County Register, July 8 (updated July 9): "Avenatti sentenced to 30 months for extortion attempt" https://www.ocregister.com/2021/07/08/avenatti-sentenced-to-30-months-for-extortion-attempt/#:~:text=PUBLISHED%3A%20July%208%2C%202021%20at,2021%20at%2012%3A04%20p.m.&text=A%20federal%20judge%20sentenced%20celebrity,millions%20of%20dollars%20from%20Nike.

    b. Los Angeles Times, July 8: "Trump antagonist Michael Avenatti gets 2 ½ years in prison in Nike extortion case" https://www.latimes.com/world-nation/story/2021-07-08/avenatti-sentenced-to-2-1-2-years-in-prison-for-extortion

    c. Los Angeles Times, July 9: "Today's Headlines" (LA Times called sentencing reporting a "stor[y] you shouldn't miss today") https://www.latimes.com/world-nation/newsletter/2021-07-09/drought-water-usage-newsom-todays-headlines

    d. Los Angeles Magazine, July 8: "Michael Avenatti tearfully laments his fall from grace at New York Sentencing" https://www.lamag.com/citythinkblog/michael-avenatti-tearfully-laments-his-fall-from-grace-at-new-york-sentencing/

_____

millions of people over the last four days, relating to Mr. Avenatti's criminal conviction and prison sentence.

e. Los Angeles Magazine, July 9: "Morning Brief" (Los Angeles Magazine highlighted as a "top stor[y] from LA Mag" https://www.lamag.com/citythinkblog/morning-brief-drought-california/

f. Riverside Press-Enterprise, July 8: "Avenatti sentenced to 30 months for extortion attempt" https://www.pe.com/2021/07/08/avenatti-sentenced-to-30-months-for-extortion-attempt/

g. Patch.com, July 8: "Avenatti sentenced in Nike extortion case, awaits trial in OC" https://patch.com/california/newportbeach/avenatti-sentenced-nike-extortion-case-awaits-trial-oc

h. Patch.com, July 8: Included in roundup. "Take a look at some of the top news stories over the past week from across California." https://patch.com/california/carlsbad/delta-variant-now-dominant-zoo-vaccinates-animals-ca-stories

i. San Diego Union-Tribune, July 8 (x2): Stories on sentencing appeared in both the "Nation-World" and "National Entertainment" sections https://www.sandiegouniontribune.com/search?q=%22michael+avenatti%22&s=1

j. ABC 7 Los Angeles, July 8 (online and broadcast): https://abc7.com/michael-avenatti-wiki-extortion-definition-quotes-charges/10872435/

k. KTLA (Los Angeles), July 8 (online and broadcast): https://ktla.com/news/nationworld/michael-avenatti-sentenced-to-2-1-2-years-in-prison-for-trying-to-extort-millions-from-nike/

l. NBC News 4 Los Angeles, July 8 (online and broadcast): https://www.nbclosangeles.com/news/national-international/michael-avenatti-faces-sentencing-in-nike-extortion-scheme/2633790/

m. NBC News 4 Los Angeles, July 8 (additional): "Disgraced Trump foe Michael Avenatti weeps as he is sentenced to 2.5 years in prison for Nike extortion

scheme" https://www.nbclosangeles.com/news/business/money-report/disgraced-trump-foe-michael-avenatti-faces-sentencing-for-nike-extortion-scheme/2634104/

n.  CBSN Los Angeles, July 8 ("breaking news" update at 12:02 PM PST): https://losangeles.cbslocal.com/2021/07/08/celebrity-la-attorney-michael-avenatti-gets-2-%C2%BD-years-in-prison-in-nike-extortion-case/

o.  Fox 11 (Los Angeles), July 9 (online and broadcast): https://www.foxla.com/news/michael-avenatti-sentenced-to-2-1-2-years-in-prison-for-trying-to-extort-25m-from-nike

p.  NBC 7 San Diego, July 8: https://www.nbcsandiego.com/news/national-international/michael-avenatti-faces-sentencing-in-nike-extortion-scheme/2650560/

q.  Today Show (national), July 9: https://www.today.com/video/michael-avenatti-gets-2-5-years-in-prison-for-attempting-to-extort-nike-116464709893

r.  ABC News (national), July 8: https://abcnews.go.com/WNT/video/celebrity-lawyer-michael-avenatti-sentenced-prison-78742926

s.  CBS News (national), July 8: https://www.cbsnews.com/news/michael-avenatti-sentence-nike-extortion/?intcid=CNM-00-10abd1h

t.  CNN, July 8 (national): https://www.cnn.com/2021/07/08/politics/michael-avenatti-prison-nike-extortion/index.html

u.  CBS This Morning (national), July 9: https://www.foxnews.com/media/cbs-news-michael-avenatti

v.  Wall Street Journal (national), July 8: "Michael Avenatti sentenced to 2 ½ years for trying to extort Nike" https://www.wsj.com/articles/michael-avenatti-faces-sentencing-for-trying-to-extort-millions-from-nike-11625743801

7

w.  Associated Press (national), July 8: "Avenatti sentenced to 2 ½ years in prison for extortion" https://www.wsj.com/articles/michael-avenatti-faces-sentencing-for-trying-to-extort-millions-from-nike-11625743801

x.  New York Times (national), July 8: "Avenatti sentenced to two and a half years in Nike extortion case"

https://www.nytimes.com/2021/07/08/sports/michael-avenatti-prison-nike.html

y.  Wall Street Journal (national), July 9: "Stop Creating Avenattis: Will the criminal sentencing of CNN's favorite lawyer lead to any media reform?"

https://www.wsj.com/articles/stop-creating-avenattis-11625852839

z.  USA Today (national), July 8:

https://www.usatoday.com/story/news/2021/07/08/michael-avenatti-stormy-daniels-lawyer-sentenced-25-m-nike-plot/7906843002/

aa. People Magazine (national), July 9: https://people.com/politics/michael-avenatti-sentenced-to-2-5-years-in-nike-extortion-case/

bb. Daily Beast (national), July 9: "Resistance Grifter Michael Avenatti Gets What He Had Coming: But the networks that treated his clown show like serious business haven't paid any price at all for offering this hustler as the hero we deserve." https://www.thedailybeast.com/resistance-grifter-michael-avenatti-gets-what-he-had-coming?ref=home

13.    In the hours that followed Mr. Avenatti's sentencing, "Michael Avenatti" was trending as one of the top topics on Twitter in the World, in the United States, and in the Central District, including in Los Angeles and Orange County, with literally tens of thousands of tweets about his sentencing being broadcast and re-broadcast. *See*, *e.g.*, https://www.exportdata.io/trends/united-states/2021-07-08/20 https://www.exportdata.io/trends/worldwide/2021-07-08/20 https://www.exportdata.io/trends/united-states/2021-07-08/21

https://www.exportdata.io/trends/united-states/2021-07-08/22

By 3:00 p.m. on July 8, over 46,700 tweets concerning Mr. Avenatti had been sent that day alone.

14.     Over the last four days, numerous "verified" Twitter users with hundreds of thousands or millions of followers, have routinely posted and distributed tweets about Mr. Avenatti's prison sentence that were highly negative and prejudicial.  A small sampling of such tweets is attached hereto as Exhibit C; more may be obtained with a simple twitter search of Mr. Avenatti's name.  The total combined followers for those individuals included within Exhibit C alone is over 26,700,000.

15.     On July 8, "Michael Avenatti" was the number nine highest trending search on Google in the entire United States.  *See* Exhibit D.

16.     Attached as Exhibit E are two graphs from Google Trends (created July 11) showing Google search trends for "Michael Avenatti" with the date range 7/4/21-7/11/21.  The first graph shows interest in the United States overall and the second shows interest in California.  As these charts show, searches for Mr. Avenatti's name did not peak on July 8, continued at an extremely high level well beyond July 8, and have yet to subside and return to anywhere close to their pre-July 8 levels.

17.     Attached as Exhibit F is a map from Google Trends (created July 11) showing recent interest in Mr. Avenatti by region, with blue dots representing the areas on a map of the U.S. where Google searches for "Michael Avenatti" made up the greatest percentage of overall search terms over the past seven days. The map automatically shows the 12 top regions where the search term "Michael Avenatti" was the most popular relative to all searches conducted in those days.  As this map demonstrates, interest in Mr. Avenatti and searches for his name in the Central District have exploded over the last week, obviously due to the vast amount of publicity from his high-profile sentencing.

18.     Fox News is regularly regarded as the most powerful and influential news organization in America.  It is the most watched cable network on television in the United States and easily the most watched cable network in Orange County.  It routinely outperforms the three major American networks (ABC, CBS and NBC) for ratings, with many of its shows drawing millions of viewers every hour, especially in primetime.  For instance, Tucker Carlson's show *Tucker Carlson Tonight*, <u>is the highest rated show on cable television</u> (including news and non-news), reaching approximately five million viewers per night.

19.     Because of Mr. Avenatti's role as a staunch and outspoken critic of former President Trump and his feud with Fox News, which began in early 2018 when the network began calling Mr. Avenatti the "Creepy Porn Lawyer," Fox News in particular has made it a point over the last four days to repeatedly broadcast details of Mr. Avenatti's conviction and prison sentence, gloat and mock him to their millions of viewers, including in Orange County.  These broadcasts repeatedly referred to Mr. Avenatti as a "slimeball," "total fraud," "shady hustler," and also references to his upcoming trial such as "he had already 'allegedly' [in air quotes] stolen money from his clients."  By way of example only:

  a.  The Five, Thursday, July 8: "The Five look back at how the media covered the disgraced lawyer": https://video.foxnews.com/v/6262918446001#sp=show-clips

  b.  Tucker Carlson Tonight, Thursday, July 8: "On today's episode of 'Tucker Carlson Tonight,'… "porn lawyer Michael Avenatti sentenced to over two years in jail." https://video.foxnews.com/v/6262967745001#sp=show-clips[6]

---

[6] This segment included former Assistant U.S. Attorney and high-level DOJ official Francey Hakes, who, together with Mr. Carlson, proceeded to gleefully mock and disparage Mr. Avenatti to approximately five million viewers on the most watched show on cable television in America.

10

c.  The Five, July 9:  "Jesse calls Avenatti coverage 'biggest liberal media embarrassment ever.' " (Posted by Fox News, 7.58M subscribers on YouTube) https://www.youtube.com/watch?v=tzsB9dakCh8

d.  July 9: "Joe Concha: Media's obsession with Avenatti was media activism in broad daylight" https://video.foxnews.com/v/6263055367001#sp=show-clips

e.  July 9: "Media top headlines July 9" https://video.foxnews.com/v/6263012921001/#sp=show-clips

f.  Gutfeld!, July 9: Billed as "On today's episode of 'Gutfeld!' Greg Gutfeld reacts to Michael Avenatti sentenced to two years in prison for trying to extort millions from Nike…" https://video.foxnews.com/v/6263124554001#sp=show-clips

g.  Outnumbered, July 9: "On today's episode…the media's former rock star lawyer Michael Avenatti is sentenced to prison for extortion." https://video.foxnews.com/v/6263054461001#sp=show-clips

h.  Fox News, July 9:  "Tucker shreds media hero Michael Avenatti highlighting his great demise." (Posted by Fox News, 7.58M subscribers on YouTube) https://www.youtube.com/watch?v=VJtnl_lzIS4

i.  Fox Business, July 10:  "Elizabeth MacDonald:  Media walked into a 'buzz saw' of breathtaking 'stupidty'." https://www.youtube.com/watch?v=eijrs9GFc2U

20.    Fox News also published, across days, numerous derogatory news articles about Mr. Avenatti on their popular websites www.foxnews.com and www.foxbusiness.com.  By way of example only:

a.    July 8: Fox Business https://www.foxbusiness.com/politics/michael-avenatti-sentenced-prison-nike

11

b. July 8: "Michael Avenatti seen weeping in court after sentencing" https://video.foxnews.com/v/6262918446001#sp=show-clips

c. July 9: "Joe Concha on the media's lesson following Avenatti sentence: 'Don't befriend a shady hustler'" https://www.foxnews.com/opinion/joe-conch-media-michael-avenatti-jail-msnbc-cnn

d. July 9: "Geraldo: Media looks 'looks foolish' for promoting 'loathesome creature' Michael Avenatti, as attorney sentenced" https://www.foxnews.com/opinion/joe-conch-media-michael-avenatti-jail-msnbc-cnn

e. July 9: "Stormy Daniels reacts to Michael Avenatti's sentencing" https://www.foxnews.com/us/stormy-daniels-reacts-michael-avenattis-sentencing

f. July 9: "Ex-CNN regular Michael Avenatti's fall from stardom complete as he gets prison time for Nike extortion plot" https://www.foxnews.com/media/ex-cnn-regular-michael-avenattis-fall-from-stardom-complete-as-he-gets-prison-time-for-nike-extortion-plot

g. July 9: "CBS correspondent admits 'maybe we went about covering' Michael Avenatti 'the wrong way'" https://www.foxnews.com/media/cbs-news-michael-avenatti

h. July 10: Gutfeld: Will the media apologize for Avenatti coverage?" https://www.foxnews.com/opinion/greg-gutfeld-media-handiwork-hate-crime-hoax

i. July 10: "Disgraced Avenatti a symbol of the biased anti-Trump media era: Ari Fleischer" https://www.foxnews.com/media/disgraced-avenatti-symbol-biased-anti-trump-media-ari-fleischer

21.     On July 9, 2019, Donald Trump Jr., former President Donald Trump's son, began boasting on social media about Mr. Avenatti's criminal sentence, including to his 6.8 million twitter followers. *See* https://twitter.com/DonaldJTrumpJr/status/1413634619208081414 Trump Jr. later posted a personal video on rumble.com blasting and mocking Mr. Avenatti's prison sentence. *See* https://rumble.com/vjnaml-so-michael-avenatti-predicted-that-i-would-go-to-jail-looks-like-he-did.html.  Trump then continued his barrage by launching into a longwinded attack aimed at Mr. Avenatti while speaking at the televised national CPAC convention in Dallas, Texas, stating, among other things, "Despite what we see going on a daily basis, there is a silver lining, Michael Avenatti is going to prison."[7]  A video soundbite of the attack was lauded by Fox News and other right wing media outlets and distributed to millions of viewers via television and social media, including within the Central District and in Orange County.  *See, e.g.*, July 9: "Donald Trump Jr. tears into Avenatti, Fauci, Hunter Biden, and CNN in a fiery CPAC Dallas speech" https://www.foxnews.com/politics/donald-trump-jr-cpac-dallas.  Trump Jr. then tweeted this clip to his 6.8 million followers on July 10.  Yesterday, on July 11, Trump Jr. sent out another tweet targeting Mr. Avenatti (his third in three days) in which he stated, while providing a link to a video: "Former CNN endorsed democratic presidential contender Michael Avenatti is going to prison . . . You may want to watch my thoughts." https://twitter.com/DonaldJTrumpJr/status/1414303348359106568

22.     Various media outlets also continued to report about Mr. Avenatti's criminal conviction and sentence over the weekend.  *See, e.g.*, Exhibit B.  For instance, TMZ.com, a hugely popular website in the Central District and Orange County, ran an online poll beginning on Saturday and continuing over the weekend asking if Mr. Avenatti's prison sentence was "fair" or whether he "got off easy."  *See, e.g.*, TMZ.com.

---

[7] https://www.youtube.com/watch?v=KGgkANUoqlQ  (Posted by The Hill, 1.2M subscribers on YouTube)

This followed a story on TMZ.com about Mr. Avenatti's conviction and prison sentence. As of the date of this application, over 59,500 people have voted in the online poll, with people continuing to vote as of this filing.  *See also*, July 10: Judge Jeanine Pirro segment with Tomi Lahren: https://www.mediaite.com/tv/judge-jeanine-tomi-lahren-slam-cnns-prior-positive-coverage-of-bozo-michael-avenatti-if-youre-anti-trump-you-get-a-gold-star/; July 10: Dinesh D'Souza, "Seedy Attorney Michael Avenatti Gets What He Deserves – Prison." https://www.youtube.com/watch?v=bqcd2x5UoDA&t=1s; July 11 (Newsmax TV): Rob Schmitt's News From The Left, "Remember when they thought Avenatti was Christ" https://www.youtube.com/watch?v=Nb1CnVeWjzw.

    23.    The highly prejudicial impact of these saturating news stories, social media posts and the DOJ press release and tweet on Mr. Avenatti and his constitutional rights, including his right to due process, a fair trial and a fair and impartial jury in this case, is obvious and cannot be overstated.  This is especially true because they: (a) occurred within the last four days and on the eve of jury selection; (b) were pervasive, prolonged and numbered in the tens of thousands if not more; (c) reached millions of people, and likely tens of millions of people, across the United States and the Central District, including the likely jury pool; (d) discuss and criticize Mr. Avenatti's role as a lawyer and his dealings with a client; (e) disclose that Mr. Avenatti was not only found guilty in another federal case involving a former client but was also sentenced to federal prison for years; and (f) mention that Mr. Avenatti accepted and acknowledged responsibility for certain of his actions.  **In fact, it is difficult to imagine anything that could be more prejudicial to Mr. Avenatti and his constitutional rights under the Sixth and Fourteenth Amendments than the DOJ press release and tweet, and the onslaught of local and national media coverage and social media posts about Mr. Avenatti that has occurred in the last few days, on the eve of jury selection.**

    24.    The government's press release and tweet, together with the widespread news coverage and social media posts resulting from Mr. Avenatti's sentencing, requires

that the trial, including the beginning of oral *voir dire* scheduled for July 13, be delayed. The release and exposure have made it impossible for Mr. Avenatti's constitutional rights to be adequately protected and respected if the trial proceeds as scheduled. *See Sheppard v. Maxwell*, 384 U.S. 333, 362-63 (1966) ("Due process requires that the accused receive a trial by an impartial jury free from outside influences. Given the pervasiveness of modern communications and the difficulty of effacing prejudicial publicity from the minds of the jurors, the trial courts must take strong measures to ensure that the balance is never weighed against the accused. . . . [W]here there is a reasonable likelihood that prejudicial news prior to trial will prevent a fair trial, the judge should continue the case until the threat abates, or transfer it to another county not so permeated with publicity. . . . But we must remember that reversals are but palliatives; the cure lies in those remedial measures that will prevent the prejudice at its inception. The courts must take such steps by rule and regulation that will protect their processes from prejudicial outside interferences. (emphasis added). *See also Levine v. United States Dist. Court for Cent. Dist.*, 764 F.2d 590, 596 (9th Cir. 1985) ("We have recognized that the Sheppard Court unequivocally imposed a duty upon trial courts to take affirmative steps to insure the fairness of a criminal proceeding in the face of excessive publicity. *Farr*, 522 F.2d at 468; *see also Hirschkop*, 594 F.2d at 366 n. 8 (noting that the language in *Sheppard* "is more nearly directive than suggestive").") (emphasis added). This is even more true here because the most substantial likelihood of material prejudice surrounds statements that a lawyer or the media makes on the eve of trial - and before the jurors have been instructed not to listen to them – on subjects that could never come into evidence. The press release, tweet, and media coverage and social media posts center on Mr. Avenatti's conviction in another federal case involving a client and Mr. Avenatti receiving a sentence of over two years in prison for his conduct – information that is inadmissible in this case. The highly prejudicial impact of these subjects on Mr. Avenatti in connection with the upcoming trial, which involves ten

counts centered on the alleged defrauding of other unrelated clients, is both apparent and enormous.

25.     Additional, longstanding Supreme Court precedent supports defendant's application and makes clear that the Court should grant the requested continuance.  *See, e.g.*, *Marshall v. United States*, 360 U.S. 310, 313 (1959) (setting aside conviction where jurors were exposed to information through news accounts that was not admitted at trial and acknowledging that the prejudice from such material "may indeed be greater" than when it is part of the prosecution's evidence because it is then not tempered by protective measures).  Importantly, in *Marshall*, the Supreme Court did not consider the statement by each juror "that he would not be influenced by the news articles, that he could decide the case only on the evidence of record, and that he felt no prejudice against petitioner as a result of the articles," to be dispositive.  *Id.* at 312.  *See also Irvin v. Dowd*, 355 U.S. 717, 728 (1961) (setting aside conviction even though each juror indicated that he could render an impartial verdict despite exposure to prejudicial newspapers articles, holding:  "With his life at stake, it is not requiring too much that petitioner be tried in an atmosphere undisturbed by so huge a wave of public passion . . . ."); *Patterson v. Colorado*, 205 U.S. 454, 462 (1907) ("The theory of our system is that the conclusions to be  reached in a case will be induced only by evidence and argument in open court, and not by any outside influence, whether of private talk or public print."); *Estes v. Texas*, 381 U.S. 532, 542-43 (1965) (setting aside conviction despite the absence of any showing of prejudice and stating "It is true that in most cases involving claims of due process deprivations we require a showing of identifiable prejudice to the accused. Nevertheless, at times a procedure employed by the State involves such a probability that prejudice will result that it is deemed inherently lacking in due process."); *In re*

*Murchison*, 349 U.S. 133, 136 (1955) (Justice Black) (stating "our system of law has always endeavored to prevent <u>even the probability of unfairness</u>.")(emphasis added).[8]

26.     Nor can the prejudice and violation of Mr. Avenatti's constitutional rights be cured by way of a jury questionnaire.  Mr. Avenatti is entitled to start jury selection with a venir of 150 individuals untarnished by the recent prejudicial information and publicity described above, which was distributed only days prior and facilitated and encouraged by the government by way of its press release and tweet.  He should not be required to begin *voir dire* at a severe disadvantage, with a freshly tainted venir, merely because the government insists on trying this case now as opposed to after the prejudicial effects of the publicity they helped foster have abated.  The Constitution and the Sixth and Fourteenth Amendments do not permit it.  Further, the risk of this new, fresh, widespread information somehow finding its way into the venir, and ultimately the empaneled jury, is simply true great.

27.     Undersigned counsel cannot locate any other federal or state criminal case in the last 100 years where the defendant was forced to begin *voir dire* and trial a mere <u>five days</u> after he was sentenced to prison in another case that garnered massive and pervasive international, national, and local negative press and social media coverage, complete with a press release from the DOJ celebrating the defendant's conviction and prison sentence.  <u>Forcing Mr. Avenatti to do so here would be without precedent,</u>

---

[8] Although not applicable to the instant application because Mr. Avenatti does not seek a change of venue, the Ninth Circuit has defined three factors to consider when determining whether prejudice is presumed from pre-trial publicity, thus warranting a change of venue: "(1) whether there was a barrage of inflammatory publicity immediately prior to trial, amounting to a huge wave of public passion; (2) whether the news accounts were primarily factual because such accounts tend to be less inflammatory than editorials or cartoons; and (3) whether the media accounts contained inflammatory or prejudicial material not admissible at trial." *Daniels v. Woodford*, 428 F.3d 1181, 1211 (9th Cir. 2005).  Here, in light of the publicity described above and in the attached exhibits, there can be no serious question as to whether this standard would be met in this case.

17

<u>improper and a clear violation of his rights.</u>  It would also render the Supreme Court's decision in *Sheppard* and its progeny in the Ninth Circuit and elsewhere meaningless.  If Mr. Avenatti is not entitled to a brief trial continuance under these facts and in light of the amount and type of the recent negative publicity, involving information that will never come into evidence and is highly prejudicial (i.e. that Mr. Avenatti is a convicted criminal who was just sentenced to prison for defrauding another client), no defendant ever is.

28.    If the trial is continued, the prejudice to the government, if any, would be minimal.  Further, when weighed against the prejudice to the defense if a continuance is not granted, the prejudice to the government is virtually non-existent.

29.    Importantly, this situation is largely of the government's own making.  It is the government that chose to indict Mr. Avenatti in two cases in two different districts. It is the government that refused to agree to move Mr. Avenatti's sentencing in New York until after the trial in this case (which is what Mr. Avenatti's counsel requested out of concern for this very problem).  And it is the government that proceeded to issue its inflammatory press release and tweet within minutes after the sentencing, with full knowledge that *voir dire* in this case was only a few court days away (in violation of the California Rules of Professional Conduct and with disregard for Mr. Avenatti's constitutional rights).  As a result, the government should not be heard to complain now about a brief delay.

30.    Accordingly, and for each of the above reasons, the trial should be delayed to October 12, 2021 in order to allow the negative and massive publicity, and the prejudice to Mr. Avenatti, to abate.

31.    On July 12, 2021, I contacted the government and requested their position as to this Application.  The government informed me that their position is as follows: "We oppose for the reasons the Court has rejected your previous requests and because

the questionnaire that approximately 150 people will be completing tomorrow will determine whether the sentencing would impact the ability to choose an impartial jury."

32.     I have carefully discussed the requested continuance with Mr. Avenatti and fully advised him of his speedy-trial rights. Mr. Avenatti understands those rights and has agreed to waive them so that I can adequately prepare and for the reasons set forth above.

33.     I have appended to this declaration a signed acknowledgment and waiver in which Mr. Avenatti gives up his right to be brought to trial earlier than October 12, 2021 if the continuance is granted.  Based on my communications with Mr. Avenatti, I believe that this waiver is knowing, voluntary, and intelligent.

34.     For purposes of calculating time, if the continuance is granted, Mr. Avenatti requests that the time between the currently set trial date, July 13, 2021, and his proposed trial date of October 12, 2021, be excluded on a finding that: (1) the ends of justice served by a continuance outweigh the best interest of the public and Mr. Avenatti in a speedy trial; (2) failing to grant the continuance would result in a miscarriage of justice; and (3) failing to grant the continuance would unreasonably deny defense counsel the reasonable time necessary for effective preparation, taking into account the exercise of due diligence.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct and that this Declaration is executed at Newport Beach, California.


Dated: July 12, 2021                    /s/ H. Dean Steward

                                        H. Dean Steward

## ACKNOWLEDGMENT AND WAIVER OF MICHAEL JOHN AVENATTI

I have read the Declaration of H. Dean Steward and carefully discussed it with Mr. Steward.  I understand my Speedy Trial Act rights.  I voluntarily agree to the requested continuance of the trial date, and, should it be granted, give up my right to be brought to trial earlier than October 12, 2021.  I understand that I will be ordered to appear in Courtroom 10C of the federal courthouse in Santa Ana, California on the date of the trial and the date of the final pre-trial conference.

Date:  July 12, 2021

_____
Michael John Avenatti

20

Exhibit A

United States Department of Justice

THE UNITED STATES ATTORNEY'S OFFICE

# SOUTHERN DISTRICT *of* NEW YORK

U.S. Attorneys » Southern District of New York » News » Press Releases

**Department of Justice**

U.S. Attorney's Office

Southern District of New York

FOR IMMEDIATE RELEASE                                                    Thursday, July 8, 2021

## Michael Avenatti Sentenced To Over Two Years In Prison For Attempting To Extort Nike And For Defrauding His Client

Audrey Strauss, the United States Attorney for the Southern District of New York, announced that MICHAEL AVENATTI was sentenced today in Manhattan federal court by United States District Judge Paul G. Gardephe to 30 months in prison for attempting to extort NIKE, Inc., and for defrauding a client.  AVENATTI was previously found guilty on February 14, 2020, following a three-week jury trial.

Manhattan U.S. Attorney Audrey Strauss said:  "Michael Avenatti used illegal and extortionate threats and betrayed one of his clients for the purpose of seeking to obtain millions of dollars for himself.  Not only did Avenatti attempt to weaponize his law license and celebrity to seek to extort payments for himself, he also defrauded his own client.  Avenatti will now serve substantial time in prison for his criminal conduct."

According to the Complaint, Superseding Indictment, court documents, and evidence presented at trial:

In a scheme that unfolded in less than a week, AVENATTI used threats of economic and reputational harm to seek to extort NIKE, Inc. ("Nike"), while defrauding his client ("Client-1"), by promising to settle potential claims by Client-1 against Nike if Nike agreed to make extortionate payments to AVENATTI.  AVENATTI threatened to hold a press conference on the eve of Nike's quarterly earnings call and the start of the annual National Collegiate Athletic Association ("NCAA") basketball tournament at which he would announce allegations of misconduct by employees of Nike.  However, AVENATTI stated that he would refrain from holding the press conference and harming Nike only if Nike made a payment of $1.5 million to Client-1, who was in possession of information potentially damaging to Nike, and further agreed to "retain" AVENATTI and another individual to conduct a supposed "internal investigation" – an investigation that neither Nike nor Client-1 requested – for which AVENATTI demanded to be paid, at a minimum, between $15 million and $25 million.  Alternatively, in lieu of such a retainer, AVENATTI demanded a total payment of $22.5 million from Nike to resolve any claims Client-1 might have and to buy AVENATTI's silence.

AVENATTI never told Client-1, among other things, that AVENATTI planned to and did threaten Nike that, unless Nike paid AVENATTI, he would hold the press conference, or that AVENATTI planned to and did seek money for himself separate from, and to the financial detriment of, Client-1.

*          *          *

In addition to the prison sentence, AVENATTI, 50, of Venice Beach, California, was sentenced to three years of supervised release. The Court deferred a determination as to restitution for a later date.

Ms. Strauss praised the work of the FBI and the Special Agents of the United States Attorney's Office for the Southern District of New York.

The case is being handled by the Office's Public Corruption Unit.  Assistant United States Attorneys Matthew Podolsky, Daniel C. Richenthal, and Robert B. Sobelman are in charge of the prosecution.

---

**Topic(s):**
Financial Fraud

**Component(s):**
USAO - New York, Southern

**Contact:**
NICHOLAS BIASE, JIM MARGOLIN
(212) 637-2600

**Press Release Number:**
21-167

Updated July 8, 2021

# Exhibit B

**EXAMPLES OF AVENATTI PRESS COVERAGE**
**July 8 - July 11, 2021**

| | DATE | SOURCE | CAPTION | LINK |
|---|---|---|---|---|
| 1 | 07/08/21 | Orange County Register | Avenatti sentenced to 30 months for extortion attempt Stormy Daniels' former lawyer reportedly tried to extort Nike | https://www.ocregister.com/2021/07/08/avenatti-sentenced-to-30-months-for-extortion-attempt-2/ |
| 2 | 07/08/21 | Los Angeles Times | Trump antagonist Michael Avenatti gets 2 1/2 years in prison in Nike extortion case | https://www.latimes.com/search?q=Michael+avenatti |
| 3 | 07/08/21 | KCAL 9 | Celebrity LA Attorney Michael Avenatti Gets 2 ½ Years In Prison In Nike Extortion Case | https://losangeles.cbslocal.com/2021/07/08/celebrity-la-attorney-michael-avenatti-gets-2-%C2%BD-years-in-prison-in-nike-extortion-case/ |
| 4 | 07/08/21 | CBS Los Angeles | Celebrity LA Attorney Michael Avenatti Gets 2 ½ Years In Prison In Nike Extortion Case | https://losangeles.cbslocal.com/2021/07/08/celebrity-la-attorney-michael-avenatti-gets-2-%C2%BD-years-in-prison-in-nike-extortion-case/ |
| 5 | 07/08/21 | FOX 11 | Michael Avenatti sentenced to 2 1/2 years in prison for trying to extort $25M from Nike | https://www.foxla.com/news/michael-avenatti-sentenced-to-2-1-2-years-in-prison-for-trying-to-extort-25m-from-nike |
| 6 | 07/08/21 | Los Angeles Magazine | Michael Avenatti Tearfully Laments His Fall from Grace at New York Sentencing | https://www.lamag.com/citythinkblog/michael-avenatti-tearfully-laments-his-fall-from-grace-at-new-york-sentencing/ |
| 7 | 07/08/21 | Pasadena Star-News | Avenatti sentenced to 30 months for extortion attempt Stormy Daniels' former lawyer reportedly tried to extort Nike | https://www.pasadenastarnews.com/2021/07/08/avenatti-sentenced-to-30-months-for-extortion-attempt/ |
| 8 | 07/08/21 | Los Angeles Daily News | Avenatti sentenced to 30 months for extortion attempt Stormy Daniels' former lawyer reportedly tried to extort Nike | https://www.dailynews.com/2021/07/08/avenatti-sentenced-to-30-months-for-extortion-attempt-2/ |
| 9 | 07/08/21 | FOX 11 Los Angeles | Michael Avenatti sentenced to 2 1/2 years in prison for trying to extort $25M from Nike | https://www.foxla.com/news/michael-avenatti-sentenced-to-2-1-2-years-in-prison-for-trying-to-extort-25m-from-nike |
| 10 | 07/08/21 | Daily Breeze | Avenatti sentenced to 30 months for extortion attempt Stormy Daniels' former lawyer reportedly tried to extort Nike | https://www.dailybreeze.com/?returnUrl=https%3A%2F%2Fwww.dailybreeze.com%2F2021%2F07%2F08%2Favenatti-sentenced-to-30-months-for-extortion-attempt%2F%3FclearUserState%3Dtrue |

**EXAMPLES OF AVENATTI PRESS COVERAGE**
**July 8 - July 11, 2021**

| 11 | 07/08/21 | KTLA 5 | Michael Avenatti sentenced to 2 1/2 years in prison for trying to extort millions from Nike | https://ktla.com/news/nationworld/michael-avenatti-sentenced-to-2-1-2-years-in-prison-for-trying-to-extort-millions-from-nike/ |
|---|---|---|---|---|
| 12 | 07/06/21 | Los Angeles Magazine | Disgraced Lawyer Michael Avenatti Is Set to Face Fraud Charges in Orange County - Shortly after he's sentenced in an extortion scheme involving Nike, Stormy Daniels's former attorney will head to trial for allegedly conning clients out of settlement money | https://www.lamag.com/citythinkblog/avenatti-trial-orange-county/ |
| 13 | 07/08/21 | keyt | 'More problems ahead': Ex-prosector says it's not over for Avenatti | https://keyt.com/video/2021/07/08/more-problems-ahead-ex-prosector-says-its-not-over-for-avenatti/ |
| 14 | 07/08/21 | keyt | Michael Avenatti sentenced to 2.5 years in prison for attempting to extort Nike | https://keyt.com/politics/cnn-us-politics/2021/07/08/michael-avenatti-sentenced-to-30-months-in-prison-for-attempting-to-extort-nike/ |
| 15 | 07/08/21 | keyt | Lawyer Michael Avenatti sentenced to 2 1/2 years in prison for Nike extortion attempt | https://keyt.com/news/national-world/2021/07/08/lawyer-michael-avenatti-sentenced-to-2-1-2-years-in-prison-for-nike-extortion-attempt/ |
| 16 | 07/08/21 | kyma | Michael Avenatti sentenced to 2.5 years in prison for attempting to extort Nike | https://kyma.com/cnn-us-politics/2021/07/08/michael-avenatti-sentenced-to-30-months-in-prison-for-attempting-to-extort-nike/ |
| 17 | 07/08/21 | kyma | 'More problems ahead': Ex-prosector says it's not over for Avenatti | https://kyma.com/videor/2021/07/08/more-problems-ahead-ex-prosector-says-its-not-over-for-avenatti/ |
| 18 | 07/08/21 | Imperial Valley Press | Lawyer Michael Avenatti sentenced to 2 1/2 years in prison for Nike extortion attempt | https://www.ivpressonline.com/news/nation/lawyer-michael-avenatti-sentenced-to-2-1-2-years-in-prison-for-nike-extortion-attempt/article_dd2ebaf4-ecc3-50fd-bd02-f8f03fd39b9d.html |
| 19 | 07/08/21 | The Sun | Avenatti sentenced to 30 months for extortion attempt | https://www.sbsun.com/?s=Michael+Avenatti&orderby=date&order=desc |
| 20 | 07/08/21 | San Bernardino Today | Avenatti sentenced to 30 months for extortion attempt | https://sanbernardino.today/ca/san-bernardino-news/avenatti-sentenced-30-months-extortion-attempt |
| 21 | 07/09/21 | SLO The Tribune | Avenatti sentenced to 2 1/2 years in prison for extortion | https://www.sanluisobispo.com/search/?q=Michael+Avenatti |

**EXAMPLES OF AVENATTI PRESS COVERAGE**
**July 8 - July 11, 2021**

| 22 | 07/08/21 | SLO The Tribune | Lawyer Michael Avenatti to spend 30 months in prison for Nike shakedown | https://www.sanluisobispo.com/news/nation-world/national/article252657338.html |
|----|----------|-----------------|---|---|
| 23 | 07/08/21 | KSBY | Michael Avenatti sentenced to 2 ½ years in prison for extorting Nike | https://www.ksby.com/news/national-politics/michael-avenatti-sentenced-to-2-%C2%BD-years-in-prison-for-extorting-nike |
| 24 | 07/08/21 | The San Diego Union Tribune | Lawyer Michael Avenatti sentenced to 2 1/2 years in prison for Nike extortion attempt | https://www.sandiegouniontribune.com/news/nation-world/story/2021-07-08/lawyer-michael-avenatti-sentenced-to-2-1-2-years-in-prison-for-nike-extortion-attempt |
| 25 | 07/08/21 | The San Diego Union Tribune | Michael Avenatti faces sentencing in Nike extortion scheme | https://www.sandiegouniontribune.com/entertainment/national/story/2021-07-07/michael-avenatti-faces-sentencing-in-nike-extortion-scheme |
| 26 | 07/08/21 | KUSI News | Lawyer Michael Avenatti sentenced to 2 1/2 years in prison for Nike extortion attempt | https://www.kusi.com/i/lawyer-michael-avenatti-sentenced-to-2-1-2-years-in-prison-for-nike-extortion-attempt/ |
| 27 | 07/08/21 | NBC San Diego 7 | Avenatti Sentenced to 2 1/2 Years in Prison for Extortion | https://www.nbcsandiego.com/news/national-international/michael-avenatti-faces-sentencing-in-nike-extortion-scheme/2650560/ |
| 28 | 07/08/21 | ABC 10 News SD | Michael Avenatti sentenced to 2 ½ years in prison for extorting Nike | https://www.10news.com/news/national-politics/michael-avenatti-sentenced-to-2-%C2%BD-years-in-prison-for-extorting-nike |
| 29 | 07/08/21 | SFGate | Avenatti sentenced to 2 1/2 years in prison for extortion | https://www.sfgate.com/news/article/Michael-Avenatti-faces-sentencing-in-Nike-16300177.php |
| 30 | 07/08/21 | SFGate UPDATED | Michael Avenatti Sentenced to 30 Months in Prison for Nike Extortion - Disgraced celebrity lawyer faced up to 11 years in prison following conviction on three federal charges in February 2020 | https://www.sfgate.com/entertainment/article/Michael-Avenatti-Sentenced-to-30-Months-in-Prison-16301896.php |
| 31 | 07/08/21 | SFGate | Avenatti, Stormy Daniels' former attorney, sentenced to prison | https://www.sfgate.com/news/article/Avenatti-exabogado-de-Stormy-Daniels-16302337.php |
| 32 | 07/08/21 | US News | Avenatti Sentenced to 2 1/2 Years in Prison for Extortion | https://www.usnews.com/news/business/articles/2021-07-08/michael-avenatti-faces-sentencing-in-nike-extortion-scheme?rec-type=sailthru |

**EXAMPLES OF AVENATTI PRESS COVERAGE**
**July 8 - July 11, 2021**

| 33 | 07/08/21 | Bleach Report | Michael Avenatti Sentenced to 2.5 Years In Prison for Trying to Extort $25M from Nike | https://bleacherreport.com/articles/10007354-michael-avenatti-sentenced-to-25-years-in-prison-for-trying-to-extort-25m-from-nike |
|---|---|---|---|---|
| 34 | 07/08/21 | syracuse.com | Stormy Daniels' lawyer Michael Avenatti sentenced to prison for trying to extort Nike | https://www.syracuse.com/us-news/2021/07/stormy-daniels-lawyer-michael-avenatti-sentenced-to-prison-for-trying-to-extort-nike.html |
| 35 | 07/08/21 | NY Times | Michael Avenatti Sentenced to Two and a Half Years in Nike Extortion Case  - The lawyer, who once represented Stormy Daniels, was found guilty in February 2020 of trying to extort more than $20 million from Nike. | https://www.nytimes.com/2021/07/08/sports/michael-avenatti-prison-nike.html |
| 36 | 07/08/21 | Breitbart | Michael Avenatti Sentenced to 30 Months in Prison for Trying to Extort Nike | https://www.breitbart.com/politics/2021/07/08/michael-avenatti-sentenced-to-30-months-in-prison-for-trying-to-extort-nike/ |
| 37 | 07/08/21 | Evening Standard | Michael Avenatti: Stormy Daniels' former lawyer and Trump foe jailed for trying to extort millions from Nike | https://www.standard.co.uk/news/world/michael-avenatti-lawyer-jailed-extort-nike-stormy-daniels-donald-trump-b944881.html |
| 38 | 07/08/21 | NewDaily | Stormy Daniels' lawyer jailed for $36m extortion attempt | https://thenewdaily.com.au/news/world/us-news/2021/07/09/stormy-daniels-lawyer-jailed/ |
| 39 | 07/08/21 | The Sun | JUST BLEW IT Michael Avenatti CRIES as he's sentenced to 2-and-a-half years for trying to extort Nike after 'becoming drunk on power' | https://www.thesun.co.uk/news/15537486/michael-avenatti-cries-sentenced-2-half-years/ |
| 40 | 07/08/21 | NBC News | Michael Avenatti sentenced to 2½ years behind bars for Nike extortion threat | https://www.nbcnews.com/news/amp/ncna1273343 |
| 41 | 07/08/21 | The Washington Post | Michael Avenatti, former Stormy Daniels lawyer, sentenced to 30 months in Nike extortion case | https://www.washingtonpost.com/national-security/avenatti-sentence-nike-trump/2021/07/08/149d95e8-df58-11eb-9f54-7eee10b5fcd2_story.html |
| 42 | 07/08/21 | NBC12 | Avenatti sentenced to 2 1/2 years in prison for extortion | https://www.nbc12.com/2021/07/08/michael-avenatti-faces-sentencing-nike-extortion-scheme/ |
| 43 | 07/08/21 | AP | Michael Avenatti sentenced to 30 months in prison for extortion - A jury in early 2020 convicted Avenatti of charges including attempted extortion and honest services fraud for his dealings with Nike. | www.politico.com/news/michael-avenatti |

**EXAMPLES OF AVENATTI PRESS COVERAGE**
**July 8 - July 11, 2021**

| 44 | 07/08/21 | CNN | Michael Avenatti sentenced to 2.5 years in prison for attempting to extort Nike | https://www.cnn.com/2021/07/08/politics/michael-avenatti-prison-nike-extortion/index.html |
|----|----------|-----|----|----|
| 45 | 07/08/21 | FOX News | Ex-CNN regular Michael Avenatti's fall from stardom complete as he gets prison time for Nike extortion plot Disgraced lawyer also faces trials in separate cases in Los Angeles and New York | https://www.foxnews.com/media/ex-cnn-regular-michael-avenattis-fall-from-stardom-complete-as-he-gets-prison-time-for-nike-extortion-plot |
| 46 | 07/08/21 | WSJ | Michael Avenatti Sentenced to 2 1/2 Years for Trying to Extort Nike - The prison term caps a public downfall for the California lawyer who represented Stormy Daniels in her legal battles with former President Donald Trump | https://www.wsj.com/amp/articles/michael-avenatti-faces-sentencing-for-trying-to-extort-millions-from-nike-11625743801 |
| 47 | 07/08/21 | WAGMTV | Avenatti sentenced to 2 1/2 years in prison for extortion | https://www.wagmtv.com/2021/07/08/michael-avenatti-faces-sentencing-nike-extortion-scheme/ |
| 48 | 07/08/21 | Boston Globe | Michael Avenatti sentenced to 2 1/2 years in prison for extortion | https://www.bostonglobe.com/2021/07/08/business/avenatti-sentenced-25-years-prison-extortion/ |
| 49 | 07/08/21 | WRCBTV | Michael Avenatti sentenced to 30 months in prison for attempting to extort Nike  - Avenatti openly wept when he spoke to the court on Thursday. | https://www.wrcbtv.com/story/44269035/michael-avenatti-sentenced-to-30-months-in-prison-for-attempting-to-extort-nike |
| 50 | 07/08/21 | CBSNews | Michael Avenatti sentenced to 2 1/2 years in prison for Nike extortion scheme | https://www.cbsnews.com/news/michael-avenatti-sentence-nike-extortion/ |
| 51 | 07/08/21 | CBS NY | Lawyer Michael Avenatti Sentenced To 2 And A Half Years In Prison For Trying To Extort Nike | https://newyork.cbslocal.com/2021/07/08/michael-avenatti-prison-nike-extortion/ |
| 52 | 07/08/21 | The Hill | Michael Avenatti sentenced to 30 months in Nike extortion case | https://thehill.com/regulation/court-battles/562132-michael-avenatti-sentenced-to-30-months-in-prison-in-nike-extortion |
| 53 | 07/08/21 | MarketWatch | Michael Avenatti sentenced to 2 1/2 years in prison for trying to extort $25 million from Nike. Avenatti, 50, gained fame representing porn star Stormy Daniels in lawsuits against President Donald Trump | https://www.marketwatch.com/story/michael-avenatti-to-be-sentenced-today-for-trying-to-extort-millions-of-dollars-from-nike-01625765166 |
| 54 | 07/08/21 | Dakota NewsNow | Avenatti sentenced to 2 1/2 years in prison for extortion | https://www.dakotanewsnow.com/2021/07/08/michael-avenatti-faces-sentencing-nike-extortion-scheme/ |

**EXAMPLES OF AVENATTI PRESS COVERAGE**
**July 8 - July 11, 2021**

| | | | | |
|---|---|---|---|---|
| 55 | 07/08/21 | ABC7 | Avenatti sentenced to 2 1/2 years in prison for extortion | https://www.mysuncoast.com/2021/07/08/michael-avenatti-faces-sentencing-nike-extortion-scheme/?outputType=apps |
| 56 | 07/08/21 | Fox 19 Now | Avenatti sentenced to 2 1/2 years in prison for extortion | https://www.fox19.com/2021/07/08/michael-avenatti-faces-sentencing-nike-extortion-scheme/ |
| 57 | 07/08/21 | 7WSAW-TV | Avenatti sentenced to 2 1/2 years in prison for extortion | https://www.wsaw.com/2021/07/08/michael-avenatti-faces-sentencing-nike-extortion-scheme/ |
| 58 | 07/08/21 | 13WIBW | Avenatti sentenced to 2 1/2 years in prison for extortion | https://www.wibw.com/2021/07/08/michael-avenatti-faces-sentencing-nike-extortion-scheme/ |
| 59 | 07/08/21 | Yahoo Sports | Michael Avenatti sentenced to 2-1/2 years prison for Nike extortion scheme | https://sports.yahoo.com/news/michael-avenatti-gets-2-1-185934800.html |
| 60 | 07/08/21 | Yahoo Finance | Michael Avenatti Gets 2.5-Year Prison Sentence in Nike Extortion Case | https://finance.yahoo.com/news/michael-avenatti-gets-2-5-204447414.html |
| 61 | 07/08/21 | The Guardian | Michael Avenatti sentenced to two and a half years in Nike extortion case | https://www.theguardian.com/us-news/2021/jul/08/michael-avenatti-sentenced-two-and-a-half-years-nike-extortion-case |
| 62 | 07/08/21 | Forbes | Michael Avenatti Sentenced To 30 Months In Prison Over Nike Extortion Case | https://www.forbes.com/sites/joewalsh/2021/07/08/michael-avenatti-sentenced-to-30-months-in-prison-over-nike-extortion-case/?sh=55d6d9302d55 |
| 63 | 07/08/21 | Axios | Michael Avenatti sentenced to 2.5 years in prison in Nike extortion case | https://www.axios.com/michael-avenatti-sentenced-prison-c7dbfda6-efae-4fe4-884d-3f01360bf14e.html |
| 64 | 07/08/21 | NCAA | Michael Avenatti sentenced to 2.5 years in jail over attempted extortion of Nike with threatened bad publicity, "[Avenatti] hijacked his client's claims, and he used those claims to further his own agenda, which was to extort millions of dollars from Nike for himself." | https://awfulannouncing.com/ncaa/michael-avenatti-sentenced-over-attempted-extortion-of-nike.html |
| 65 | 07/08/21 | BuzzFeed News | Michael Avenatti Was Sentenced To Two And A Half Years In Prison For Trying To Extort Nike, "He had become someone who operated as if the laws and the rules that applied to everyone else didn't apply to him," the judge said Thursday. | https://www.buzzfeednews.com/article/salvadorhernandez/michael-avenatti-prison |

**EXAMPLES OF AVENATTI PRESS COVERAGE**
**July 8 - July 11, 2021**

| 66 | 07/08/21 | FOX News | Geraldo: Media 'looks foolish' for promoting 'loathsome creature' Michael Avenatti, as attorney sentenced | https://www.foxnews.com/media/geraldo-media-looks-foolish-for-promoting-loathsome-creature-michael-avenatti-as-attorney-sentenced |
|---|---|---|---|---|
| 67 | 07/08/21 | ABCNews | Michael Avenatti, one-time foe of President Trump, sentenced to 30 months in prison for Nike extortion scheme | https://abcnews.go.com/US/michael-avenatti-time-foe-president-trump-sentenced-30/story?id=78738850 |
| 68 | 07/08/21 | American Greatness | 'Creepy Porn Lawyer' Michael Avenatti Cries As He's Sentenced to Prison for 30 Months For Trying to Extort Nike | https://amgreatness.com/2021/07/08/creepy-porn-lawyer-michael-avenatti-cries-as-hes-sentenced-to-prison-for-30-months-for-trying-to-extort-nike/ |
| 69 | 07/08/21 | NTD | Anti-Trump Lawyer Michael Avenatti Sentenced to More Than 2 Years in Prison | https://www.ntd.com/anti-trump-lawyer-michael-avenatti-sentenced-to-more-than-2-years-in-prison_639906.html |
| 70 | 07/08/21 | FOX News | MICHAEL AVENATTI Published 11 mins ago<br>Stormy Daniels reacts to Michael Avenatti's sentencing: 'I realized I too became his victim' - Avenatti allegedly embezzled $300,000 from Daniels in 2018 | https://www.foxnews.com/us/stormy-daniels-reacts-michael-avenattis-sentencing |
| 71 | 07/08/21 | FOX News | Francey Hakes reacts to Avenatti sentencing - Former federal prosecutor joins 'Tucker Carlson Tonight' to react | https://www.foxnews.com/category/person/michael-avenatti |
| 72 | 07/08/21 | Mediaite | Humiliating Video Montage of Slobbering Media Love Affair with Michael Avenatti is. . . . Yikes | https://c.newsnow.co.uk/A/1086966874?-42455:28951 |
| 73 | 07/08/21 | AP/Reuters | Michael Avenatti, lawyer who represented Stormy Daniels against Donald Trump, jailed for attempted Nike extortion | https://www.abc.net.au/news/2021-07-09/michael-avenatti-stormy-daniels-lawyer-jailed-nike-extortion/100280308 |
| 74 | 07/08/21 | HYPEBEAST | Celebrity Lawyer Michael Avenatti Sentenced to 2.5 Years in Jail for Attempting To Extort Nike - He is said to have demanded up to $25 million USD | https://hypebeast.com/2021/7/michael-avenatti-nike-extortion-2-5-years-jail |
| 75 | 07/08/21 | International Business Times | Avenatti vs. Nike: Celebrity Lawyer Sentenced To 30 Months In Prison For Extortion | https://www.ibtimes.com/avenatti-vs-nike-celebrity-lawyer-sentenced-30-months-prison-extortion-3247677 |
| 76 | 07/08/21 | Mediaite | Greg Gutfeld Asks If Brian Stelter Will Visit Michael Avenatti in Prison, and Jesse Watters Replies, 'Conjugal Visit' | https://c.newsnow.co.uk/A/1086956161?-42455:28951 |
| 77 | 07/08/21 | Voice of America | Avenatti Sentenced to 2½ Years in Extortion Attempt | https://www.voanews.com/usa/avenatti-sentenced-2-12-years-extortion-attempt |

**EXAMPLES OF AVENATTI PRESS COVERAGE**
**July 8 - July 11, 2021**

| 78 | 07/08/21 | Chicago Tribune | Michael Avenatti, lawyer who once represented Stormy Daniels, sentenced to 2 1/2 years in prison for trying to extort up to $25 million from Nike | https://www.chicagotribune.com/nation-world/ct-aud-nw-michael-avenatti-lawyer-prison-nike-extortion-20210708-kexi2hafmvd43cop242d6alzo4-story.html |
|---|---|---|---|---|
| 79 | 07/08/21 | FOX News | Jonathan Turley calls 2.5 year sentence of former law student Avenatti a 'tragedy of epic proportions' - Avenatti's thirst for fame became 'addictive,' former law professor says | https://www.foxnews.com/media/jonathan-turley-calls-2-5-year-sentencing-of-former-law-student-avenatti-a-tragedy-of-epic-porportions |
| 80 | 07/08/21 | Washington Examiner | The press's Avenatti humiliation is 100% of their own making | https://www.washingtonexaminer.com/opinion/the-presss-avenatti-humiliation-is-100-of-their-own-making |
| 81 | 07/08/21 | FOX Business | Nike has no sympathy for Avenatti after extortion sentence - Avenatti was sentenced to prison for attempting to extort the sports apparel giant | https://www.foxbusiness.com/markets/nike-response-avenatti-extortion-sentence |
| 82 | 07/08/21 | FOX Business | Michael Avenatti sentenced to 2.5 years in prison in Nike extortion case - Avenatti convicted of trying to extort up to $25 million from sportswear giant | https://www.foxbusiness.com/politics/michael-avenatti-sentenced-prison-nike |
| 83 | 07/08/21 | Twitchy | 'DAY MADE': Michael Avenatti crying like a B*TCH during speech before sentencing is like watching KARMA in real-time | https://twitchy.com/samj-3930/2021/07/08/day-made-michael-avenatti-crying-like-a-btch-during-speech-before-sentencing-is-like-watching-karma-in-real-time/ |
| 84 | 07/08/21 | NBC New York | Avenatti Sentenced to 2 1/2 Years in Prison for Extortion Avenatti was convicted on charges that he tried to extort up to $25 million from Nike | https://www.nbcnewyork.com/news/local/michael-avenatti-faces-sentencing-in-nike-extortion-scheme/3144316/ |
| 85 | 07/08/21 | Twitchy | Here are some reminders of just how much the media fawned over prison-bound Michael Avenatti | https://twitchy.com/dougp-3137/2021/07/08/here-are-some-reminders-of-just-how-much-the-media-fawned-over-prison-bound-michael-avenatti/ |
| 86 | 07/08/21 | Twitchy | BASTA-HAHAHA! Same mainstream media that spent years SLOBBERING all over Avenatti now refuses to say his name and ROFL | https://twitchy.com/samj-3930/2021/07/08/basta-hahaha-same-mainstream-media-that-spent-years-slobbering-all-over-avenatti-now-refuses-to-say-his-name-and-rofl/ |

**EXAMPLES OF AVENATTI PRESS COVERAGE**
**July 8 - July 11, 2021**

| 87 | 07/08/21 | Webnews@metro | Donald Trump enemy Michael Avenatti sentenced to 2.5 years in prison for Nike extortion | https://metro.co.uk/2021/07/08/donald-trump-foe-michael-avenatti-gets-to-2-5-years-for-nike-extortion-14898162/?ito=newsnow-feed |
|----|----------|---------------|------------------------------------------------------|------------------------------------------------------|
| 88 | 07/08/21 | Sportico | NIKE EXTORTIONIST AVENATTI SENTENCED TO 2.5 YEARS IN PRISON | https://www.sportico.com/law/analysis/2021/michael-avenatti-prison-sentence-1234633892/ |
| 89 | 07/08/21 | Front Office Sports | Avenatti Sentenced to 2.5 Years in Prison in Nike Extortion Case | https://frontofficesports.com/michael-avenatti/ |
| 90 | 07/08/21 | NPR | Michael Avenatti, Stormy Daniels' Ex-Lawyer, Heads To Prison For Attempted Extortion | https://www.npr.org/2021/07/08/1014357602/michael-avenatti-stormy-daniels-prison-nike |
| 91 | 07/08/21 | United Press International | Michael Avenatti sentenced to 2 1/2 years in prison | https://www.upi.com/Top_News/US/2021/07/08/Michael-Avenatti-sentence/2331625769000/?ur3=1 |
| 92 | 07/08/21 | Indy100 | Michael Avenatti just got jailed for more than two years - here's how dramatic his fall from grace has been | https://www.indy100.com/news/michael-avenatti-jailed-tv-appearances-b1880727 |
| 93 | 07/08/21 | CNBC | Disgraced Trump foe Michael Avenatti weeps as he is sentenced to 2.5 years in prison for Nike extortion scheme | https://www.cnbc.com/2021/07/08/michael-avenatti-sentencing-nike-extortion-case.html |
| 94 | 07/08/21 | National Review | Michael Avenatti Sentenced to 2.5 Years in Prison for Nike Extortion Scheme | https://www.nationalreview.com/news/michael-avenatti-sentenced-to-2-5-years-in-prison-for-nike-extortion-scheme/ |
| 95 | 07/08/21 | Women's Wear Daily WWD | Michael Avenatti Gets 2.5-Year Prison Sentence in Nike Extortion Case, The lawyer and one-time Trump antagonist was sentenced in New York for attempting to extort Nike of some $22.5 million. | https://wwd.com/business-news/legal/michael-avenatti-gets-2-5-year-prison-sentence-in-nike-extortion-case-1234877918/ |
| 96 | 07/08/21 | Human Events | BREAKING: Stormy Daniels' Former Attorney Sentenced to 2.5 Years in Prison for Nike Scheme | https://humanevents.com/2021/07/08/breaking-stormy-daniels-former-attorney-sentenced-to-2-5-years-in-prison-for-nike-scheme/ |
| 97 | 07/08/21 | 7Denver | Michael Avenatti sentenced to 2 ½ years in prison for extorting Nike | https://www.thedenverchannel.com/news/national-politics/michael-avenatti-sentenced-to-2-%C2%BD-years-in-prison-for-extorting-nike |

**EXAMPLES OF AVENATTI PRESS COVERAGE**
**July 8 - July 11, 2021**

| 98 | 07/08/21 | USA Today | Michael Avenatti sentenced in 25M Nike extortion plot | https://www.usatoday.com/story/news/2021/07/08/michael-avenatti-stormy-daniels-lawyer-sentenced-25-m-nike-plot/7906843002/ |
|---|---|---|---|---|
| 99 | 07/08/21 | The Week | Michael Avenatti tearfully tells judge 'I alone have destroyed my career' at sentencing for Nike extortion plot | https://theweek.com/news/1002423/michael-avenatti-tearfully-tells-judge-i-alone-have-destroyed-my-career-at-sentencing |
| 100 | 07/08/21 | Pittsburgh Tribune | Lawyer Michael Avenatti sentenced to 2 1/2 years in prison for extortion | https://triblive.com/news/world/lawyer-michael-avenatti-sentenced-to-2-1-2-years-in-prison-for-extortion/ |
| 101 | 07/08/21 | The Epoch Times | Anti-Trump Lawyer Michael Avenatti Sentenced to More Than 2 Years in Prison | https://www.theepochtimes.com/anti-trump-lawyer-michael-avenatti-sentenced-to-more-than-2-years-in-prison_3892610.html |
| 102 | 07/08/21 | CNN | More problems ahead': Ex-prosecutor says it's not over for Avenatti - A federal judge sentenced celebrity lawyer turned criminal defendant Michael Avenatti to 30 months in prison for attempting to extort millions of dollars from Nike | https://us.cnn.com/videos/us/2021/07/08/avenatti-sentencing-nike-extortion-vpx.cnn |
| 103 | 07/08/21 | NBC Sports | Michael Avenatti receives 30-month prison sentence | https://profootballtalk.nbcsports.com/2021/07/08/michael-avenatti-receives-30-month-prison-sentence/ |
| 104 | 07/08/21 | Courthouse News Service | Threatening to Extort Nike Will Put Avenatti Away for 2.5 Years, Michael Avenatti's epic fall from nightly news heights continued Thursday with the first of three indictments facing the celebrity attorney ending in a federal prison sentence. | https://www.courthousenews.com/threatening-to-extort-nike-will-put-avenatti-away-for-2-5-years/ |
| 105 | 07/08/21 | BBC News | Michael Avenatti: Celebrity lawyer sentenced to 30 months in prison for extortion | https://www.bbc.com/news/world-us-canada-57768443 |
| 106 | 07/08/21 | Talking Points | Avenatti Sentenced To 2.5 Years In Prison For Nike Extortion Scheme | https://talkingpointsmemo.com/news/avenatti-sentencing-nike-extortion |
| 107 | 07/08/21 | DOJ USAO SDNY | Michael Avenatti Sentenced To Over Two Years In Prison For Attempting To Extort Nike And For Defrauding His Client | https://www.justice.gov/usao-sdny/pr/michael-avenatti-sentenced-over-two-years-prison-attempting-extort-nike-and-defrauding |
| 108 | 07/08/21 | Above The Law | Above The Law's 2018 Lawyer Of The Year Sentenced To 30 Months - Michael Avenatti has gone on quite a journey over the past couple years | https://abovethelaw.com/2021/07/above-the-laws-2018-lawyer-of-the-year-sentenced-to-30-months/ |

**EXAMPLES OF AVENATTI PRESS COVERAGE**

**July 8 - July 11, 2021**

| 109 | 07/08/21 | The Federalist | Creepy Porn Lawyer Michael Avenatti Sentenced To Prison For Trying To Extort $20M From Nike | https://thefederalist.com/2021/07/08/creepy-porn-lawyer-michael-avenatti-sentenced-to-prison-for-trying-to-extort-20m-from-nike/ |
|---|---|---|---|---|
| 110 | 07/08/21 | Footwear News | Michael Avenatti Sentenced to 2 1/2 Years in Prison for Nike Extortion Case | https://footwearnews.com/2021/business/legal-news/michael-avenatti-nike-extortion-jail-sentence-1203157883/ |
| 111 | 07/08/21 | New York Post | Michael Avenatti sentenced to 2½ years in Nike extortion case | https://nypost.com/2021/07/08/michael-avenatti-sentenced-to-2-1-2-years-in-nike-extortion-case/ |
| 112 | 07/08/21 | The Wrap | Michael Avenatti Sentenced to 2 1/2 years in Prison for Attempted Nike Extortion  - "Mr. Avenatti had become drunk on the power of his platform, or what he perceived the power of his platform to be," Judge Paul Gardephe said | https://www.thewrap.com/avenatti-sentencing-nike/ |
| 113 | 07/08/21 | N&G<br>News And Guts | Avenatti Headed to Prison For Extorting Nike | https://www.newsandguts.com/avenatti-headed-to-prison-for-extorting-nike/ |
| 114 | 07/08/21 | Chicago Sun Times | Michael Avenatti sentenced to 2 1/2 years in prison for extortion - Avenatti, 50, was convicted last year of charges including attempted extortion and honest services fraud after a jury concluded he tried to extort millions of dollars from Nike. | https://chicago.suntimes.com/2021/7/8/22568939/michael-avenatti-sentenced-to-2-1-2-years-in-prison-for-extortion-nike |
| 115 | 07/08/21 | Sports Illustrated | Michael Avenatti Sentenced to 30 Months in Prison in Nike Extortion Case | https://www.si.com/college/2021/07/08/michael-avenatti-sentenced-30-months-prison-nike-extortion-case |
| 116 | 07/08/21 | Politico | Michael Avenatti sentenced to 30 months in prison for extortion - A jury in early 2020 convicted Avenatti of charges including attempted extortion and honest services fraud for his dealings with Nike. | https://www.politico.com/news/2021/07/08/michael-avenatti-prison-sentence-nike-extortion-498817 |
| 117 | 07/08/21 | Just the News | Former Stormy Daniels attorney Avenatti sentenced to two and a half years in prison over Nike scheme  - Avenatti had previously been an attorney for Stormy Daniels in her suit against former President Donald Trump. | https://justthenews.com/government/courts-law/avenatti-apparently-tears-he-sentenced-two-and-half-years-prison-over-nike |
| 118 | 07/08/21 | RollingStone | Michael Avenatti Sentenced to 30 Months in Prison for Nike Extortion - Disgraced celebrity lawyer faced up to 11 years in prison following conviction on three federal charges in February 2020 | https://www.rollingstone.com/culture/culture-news/michael-avenatti-sentenced-30-months-prison-nike-extortion-1194549/ |

**EXAMPLES OF AVENATTI PRESS COVERAGE**

**July 8 - July 11, 2021**

| 119 | 07/08/21 | Business Insider | Michael Avenatti sentenced to 2 1/2 years in prison for Nike extortion scheme | https://www.businessinsider.com/michael-avenatti-sentenced-nike-extortion-scheme-30-months-prison-2021-7 |
|---|---|---|---|---|
| 120 | 07/08/21 | Rueters | Michael Avenatti sentenced to 2-1/2 years prison for Nike extortion scheme | https://www.reuters.com/world/us/michael-avenatti-gets-2-12-years-prison-nike-extortion-scheme-2021-07-08/?rpc=401& |
| 121 | 07/08/21 | TMZ | MICHAEL AVENATTI SENTENCED TO 30 MONTHS In Nike Extortion Scheme Case | https://www.tmz.com/2021/07/08/michael-avenatti-sentenced-nike-extortion-scheme-case-30-months/ |
| 122 | 07/08/21 | Political Wire | Michael Avenatti Sentenced to 30 Months In Prison | https://politicalwire.com/2021/07/08/michael-avenatti-sentenced-to-30-months-in-prison/ |
| 123 | 07/08/21 | Law360 | Avenatti Gets 2½ Years In Prison For Nike Extortion | https://www.law360.com/articles/1401175 |
| 124 | 07/08/21 | The Herald | Michael Avenatti faces sentencing in Nike extortion scheme | https://www.heraldonline.com/entertainment/article252643248.html |
| 125 | 07/08/21 | Daily Beast | Avenatti Cries as He's Sentenced to Prison for 'Outrageous' Extortion Scheme | https://www.thedailybeast.com/michael-avenatti-gets-two-and-a-half-years-in-prison-for-extorting-nike |
| 126 | 07/08/21 | Law & Crime | TV and Twitter, Your Honor, Mean Nothing': Tearful Fallen Trump Foe Michael Avenatti Gets Two and Half Year Sentence in Nike Extortion Case. | https://lawandcrime.com/high-profile/tv-and-twitter-your-honor-mean-nothing-tearful-fallen-trump-foe-michael-avenatti-receives-two-and-half-year-sentence-for-extorting-nike/ |
| 127 | 07/08/21 | Daily Caller | Michael Avenatti Sentenced In Nike Extortion Scheme | https://dailycaller.com/2021/07/08/michael-avenatti-sentenced-prison-nike-extortion/ |
| 128 | 07/08/21 | The Bellingham Herald | Michael Avenatti faces sentencing in Nike extortion scheme | https://www.bellinghamherald.com/entertainment/celebrities/article252643248.html |
| 129 | 07/08/21 | 16NewsNow WNDU | Avenatti sentenced to 2 1/2 years in prison for extortion | https://www.wndu.com/2021/07/08/michael-avenatti-faces-sentencing-nike-extortion-scheme/ |
| 130 | 07/08/21 | WTVM 9ABC | Avenatti sentenced to 2 1/2 years in prison for extortion | https://www.wtvm.com/2021/07/08/michael-avenatti-faces-sentencing-nike-extortion-scheme/ |
| 131 | 07/08/21 | KBTX3 | Avenatti sentenced to 2 1/2 years in prison for extortion | https://www.kbtx.com/2021/07/08/michael-avenatti-faces-sentencing-nike-extortion-scheme/ |
| 132 | 07/08/21 | Valley News Live | 'Avenatti sentenced to 2 1/2 years in prison for extortion | https://www.valleynewslive.com/2021/07/08/michael-avenatti-faces-sentencing-nike-extortion-scheme/ |
| 133 | 07/08/21 | KALB | Avenatti sentenced to 2 1/2 years in prison for extortion | https://www.kalb.com/2021/07/08/michael-avenatti-faces-sentencing-nike-extortion-scheme/ |

**EXAMPLES OF AVENATTI PRESS COVERAGE**
**July 8 - July 11, 2021**

| 134 | 07/08/21 | 23WIFR | Avenatti sentenced to 2 1/2 years in prison for extortion | https://www.wifr.com/2021/07/08/michael-avenatti-faces-sentencing-nike-extortion-scheme/ |
| 135 | 07/08/21 | WALB 10 | Avenatti sentenced to 2 1/2 years in prison for extortion | https://www.walb.com/2021/07/08/michael-avenatti-faces-sentencing-nike-extortion-scheme/ |
| 136 | 07/08/21 | Town and Country | Avenatti sentenced to 2 1/2 years in prison for extortion | https://www.townandcountrytoday.com/national-business/avenatti-sentenced-to-2-12-years-in-prison-for-extortion-3941113 |
| 137 | 07/08/21 | RMOTODAY | Avenatti sentenced to 2 1/2 years in prison for extortion | https://www.rmotoday.com/national-business/avenatti-sentenced-to-2-12-years-in-prison-for-extortion-3941113 |
| 138 | 07/08/21 | WSAZ | Avenatti sentenced to 2 1/2 years in prison for extortion | https://www.wsaz.com/2021/07/08/michael-avenatti-faces-sentencing-nike-extortion-scheme/ |
| 139 | 07/08/21 | KLTV7 | Avenatti sentenced to 2 1/2 years in prison for extortion | https://www.kltv.com/2021/07/08/michael-avenatti-faces-sentencing-nike-extortion-scheme/ |
| 140 | 07/08/21 | 10WBNS | Michael Avenatti sentenced to 2 1/2 years in prison for Nike extortion scheme - Lawyers said Avenatti threatened to do billions of dollars of damage to Nike and then falsely tweeted that criminal conduct at Nike reached the "highest levels." | https://www.10tv.com/article/news/nation-world/michael-avenatti-sentencing-nike-extortion-scheme/507-50fdd5df-6a75-4f92-9e42-50b72aaab124 |
| 141 | 07/08/21 | 2 First Alert WBAY | Avenatti sentenced to 2 1/2 years in prison for extortion | https://www.wbay.com/2021/07/08/michael-avenatti-faces-sentencing-nike-extortion-scheme/ |
| 142 | 07/08/21 | 10 KFDA | Avenatti sentenced to 2 1/2 years in prison for extortion | https://www.newschannel10.com/2021/07/08/michael-avenatti-faces-sentencing-nike-extortion-scheme/ |
| 143 | 07/08/21 | WILX10 | Avenatti sentenced to 2 1/2 years in prison for extortion | https://www.wilx.com/2021/07/08/michael-avenatti-faces-sentencing-nike-extortion-scheme/ |
| 144 | 07/08/21 | WKYT | Avenatti sentenced to 2 1/2 years in prison for extortion | https://www.wkyt.com/2021/07/08/michael-avenatti-faces-sentencing-nike-extortion-scheme/ |
| 145 | 07/08/21 | WWAY 3 | Michael Avenatti sentenced to 2 1/2 years in prison for extortion | https://www.wwaytv3.com/2021/07/08/michael-avenatti-sentenced-to-2-1-2-years-in-prison-for-extortion/ |
| 146 | 07/08/21 | 8 News Now | Avenatti sentenced to 2 1/2 years in prison for extortion | https://www.8newsnow.com/news/national-news/michael-avenatti-faces-sentencing-in-nike-extortion-scheme/ |

**EXAMPLES OF AVENATTI PRESS COVERAGE**

**July 8 - July 11, 2021**

| 147 | 07/08/21 | NBC News | Michael Avenatti sentenced to 2½ years behind bars for Nike extortion threat - The pugnacious lawyer rose to fame representing Stormy Daniels before he made illegal threats to expose the sports apparel giant. | https://www.nbcnews.com/news/us-news/michael-avenatti-sentenced-2-1-2-years-behind-bars-nike-n1273343 |
|---|---|---|---|---|
| 148 | 07/08/21 | KOTA TV | Avenatti sentenced to 2 1/2 years in prison for extortion | https://www.kotatv.com/2021/07/08/michael-avenatti-faces-sentencing-nike-extortion-scheme/ |
| 149 | 07/08/21 | Twitter Seattle Times | Michael Avenatti, the brash California lawyer who publicly sparred with then-President Donald Trump, was sentenced Thursday to 2 1/2 years in prison for trying to extort up to $25 million from Nike by threatening the company with bad publicity. | https://mobile.twitter.com/seattletimes/status/1413220875361468418 |
| 150 | 07/08/21 | Twitter New York Post | Michael Avenatti sentenced to 2 1/2 years in Nike extortion case | https://mobile.twitter.com/nypost/status/1413211486172979202 |
| 151 | 07/08/21 | Twitter KFDM News | NEW YORK (AP) -- Lawyer Michael Avenatti sentenced to 2 1/2 years in prison for Nike extortion attempt. | https://mobile.twitter.com/kfdmnews/status/1413214843226689539 |
| 152 | 07/08/21 | Yahoo News | Avenatti Cries as He's Sentenced to Prison for 'Outrageous' Extortion Scheme | https://news.yahoo.com/michael-avenatti-gets-two-half-184917241.html |
| 153 | 07/08/21 | Aljazeera | Michael Avenatti sentenced to 2 1/2 years in prison for extortion | https://www.aljazeera.com/news/2021/7/8/michael-avenatti-sentenced-to-2-1-2-years-in-prison-for |
| 154 | 07/08/21 | The Right Scoop | BREAKING: CNN's favorite anti-Trumper just sentenced to 2.5 years in PRISON | https://therightscoop.com/breaking-cnns-favorite-anti-trumper-just-sentenced-to-2-5-years-in-prison/ |
| 155 | 07/08/21 | The Right Scoop | Ted Cruz REACTS to Avenatti's sentencing with a HUGE slam on the media | https://therightscoop.com/ted-cruz-reacts-to-avenattis-sentencing-with-a-huge-slam-on-the-media/ |
| 156 | 07/08/21 | The Blaze | BREAKING: Disgraced Trump critic Michael Avenatti sentenced to 2.5 years for attempted Nike shakedown NEWS - The sentencing marks the conclusion of one of three criminal trials that the 50-year-old California lawyer is set to undergo | https://www.theblaze.com/news/michael-avenatti-sentenced-nike-extortion |
| 157 | 07/08/21 | Flipboard | Michael Avenatti, Stormy Daniels' Ex-Lawyer, Heads To Prison For Attempted Extortion | https://flipboard.com/article/michael-avenatti-stormy-daniels-ex-lawyer-heads-to-prison-for-attempted-extor/f-f85e40234c%2Fnpr.org |

**EXAMPLES OF AVENATTI PRESS COVERAGE**
**July 8 - July 11, 2021**

| 158 | 07/08/21 | Washington Times | Avenatti sentenced to prison for Nike extortion | https://www.washingtontimes.com/news/2021/jul/8/michael-avenatti-sentenced-to-prison-for-nike-exto/ |
|---|---|---|---|---|
| 159 | 07/08/21 | Crooks and Liars | Michael Avenatti Weeps As He's Sentenced For Nike Extortion - The former Stormy Daniels lawyer tried for probation, but missed. | https://crooksandliars.com/2021/07/michael-avenatti-sentenced-nike-extortion |
| 160 | 07/09/21 | Breitbart | CBS's Wax Admits Press 'Collectively' Failed in Michael Avenatti Coverage — 'Maybe We Went About Covering Him the Wrong Way' | https://www.breitbart.com/clips/2021/07/09/cbss-wax-admits-press-collectively-failed-in-michael-avenatti-coverage-maybe-we-went-about-covering-him-the-wrong-way/ |
| 161 | 07/09/21 | Independent | Michael Avenatti weeps as he's sentenced to 30 months for Nike extortion attempt - Disgraced lawyer was sentenced to 30 months over the $25 million blackmail scheme | https://www.independent.co.uk/news/world/americas/michael-avenatti-weeps-sentenced-nike-b1880721.html |
| 162 | 07/09/21 | Independent.ie | Lawyer to Stormy Daniels in Trump suit sent to prison for Nike extortion racket | https://www.independent.ie/world-news/lawyer-to-stormy-daniels-in-trump-suit-sent-to-prisonfor-nike-extortion-racket-40632426.html |
| 163 | 07/09/21 | The Week | Lawyer of Stormy Daniels gets 2 years in jail for extortion. The lawyer has been charged with trying to extort up to $25 million from Nike | https://www.theweek.in/news/world/2021/07/09/lawyer-of-stormy-daniels-gets-2-years-in-jail-for-extortion.html |
| 164 | 07/09/21 | Lawyer Monthly | MICHAEL AVENATTI SENTENCED TO 30 MONTHS IN PRISON FOR NIKE EXTORTION SCHEME | https://www.lawyer-monthly.com/2021/07/michael-avenatti-sentenced-to-30-months-in-prison-for-nike-extortion-scheme/ |
| 165 | 07/09/21 | Mint | Michael Avenatti sentenced to 2 1/2 years for trying to extort Nike | https://www.livemint.com/companies/people/michael-avenatti-sentenced-to-2-1-2-years-for-trying-to-extort-nike-11625820239005.html |
| 166 | 07/09/21 | Business of Fashion Professional | Michael Avenatti Sentenaced For Nike Extortion Plot The two and a half year sentence was significant lower than what the government sought. | https://www.businessoffashion.com/articles/retail/michael-avenatti-sentenced-to-2-12-years-for-nike-extortion-plot |
| 167 | 07/09/21 | Scottish Legal News | US: Stormy Daniels lawyer jailed for trying to extort $25m from Nike | https://www.scottishlegal.com/article/us-stormy-daniels-lawyer-jailed-for-trying-to-extort-25m-from-nike |
| 168 | 07/09/21 | HighSnobiety | CORRUPT LAWYER JAILED FOR TRYING TO EXTORT $25 MILLION FROM NIKE, WEEPS IN COURT | https://www.highsnobiety.com/p/avanetti-nike/ |
| 169 | 07/09/21 | Townhall | Creepy Anti-Trump Porn Lawyer Is Heading to Prison | https://townhall.com/tipsheet/mattvespa/2021/07/09/creepy-anti-trump-porn-lawyer-is-heading-to-prison-n2592248 |

**EXAMPLES OF AVENATTI PRESS COVERAGE**

**July 8 - July 11, 2021**

| 170 | 07/09/21 | Raw Story | US celebrity lawyer Michael Avenatti gets 2.5 years for Nike extortion | https://www.rawstory.com/us-celebrity-lawyer-avenatti-gets-2-5-years-for-nike-extortion/ |
|-----|----------|-----------|------------------------------------------------------------------------|--------------------------------------------------------------------------------------------|
| 171 | 07/09/21 | Political Wire | Lessons for Democrats In Michael Avenatti's Downfall | https://politicalwire.com/2021/07/09/lessons-for-democrats-in-michael-avenattis-downfall/ |
| 172 | 07/09/21 | The Conservative Treehouse | Democrats Creepy Porn Lawyer, Media Favorite and Former Presidential Candidate, Michael Avenatti, Sentenced to 30 Months Prison | https://theconservativetreehouse.com/blog/2021/07/08/democrats-creepy-porn-lawyer-media-favorite-and-former-presidential-candidate-michael-avenatti-sentenced-to-30-months-prison/ |
| 173 | 07/09/21 | Slate | Celebrity Lawyer Michael Avenatti Sentenced to Prison for Nike Extortion | https://slate.com/news-and-politics/2021/07/michael-avenatti-prison-nike-extortion-stormy-daniels-lawyer.html |
| 174 | 07/09/21 | American Lookout | REPORT: Anti-Trump Lawyer Michael Avenatti Cried When Judge Sentenced Him To 2.5 Years In Jail | https://americanlookout.com/report-anti-trump-lawyer-michael-avenatti-cried-when-judge-sentenced-him-to-2-5-years-in-jail/ |
| 175 | 07/09/21 | Townhall | How Stormy Daniels Reacted to Avenatti's Sentencing | https://townhall.com/tipsheet/leahbarkoukis/2021/07/09/how-stormy-daniels-reacted-to-avenattis-sentencing-n2592279 |
| 176 | 07/09/21 | Twitter<br>Drew Holden | The downfall of Michael Avenatti was obvious many miles away. | https://twitter.com/DrewHolden360/status/1413275466358796292?ref_src=twsrc%5Etfw%7Ctwcamp%5Etweetembed%7Ctwterm%5E1413481144490762244%7Ctwgr%5E%7Ctwcon%5Es3_&ref_url=https%3A%2F%2Ftwitchy.com%2Fdougp-3137%2F2021%2F07%2F09%2Fdrew-holdens-mega-thread-on-avenatti-coverage-casts-shame-on-media-bias-gone-awry%2F |
| 177 | 07/09/21 | Twitchy | Drew Holden's mega-thread on Avenatti coverage casts shame on 'media bias gone awry' | https://twitchy.com/dougp-3137/2021/07/09/drew-holdens-mega-thread-on-avenatti-coverage-casts-shame-on-media-bias-gone-awry/ |
| 178 | 07/09/21 | Spectator | Michael Avenatti is the latest Spectator contributor to be jailed - Who's next? | https://spectatorworld.com/topic/michael-avenatti-spectator-contributor-jailed/ |
| 179 | 07/09/21 | People | Michael Avenatti Sentenced to 2.5 Years in Nike Extortion Case - The celebrity attorney's sentencing comes after he was convicted of trying to extort $25 million from the Nike company | https://people.com/politics/michael-avenatti-sentenced-to-2-5-years-in-nike-extortion-case/ |
| 180 | 07/09/21 | Townhall | CBS Reporter Acknowledges Media's Failure in Avenatti Coverage | https://townhall.com/tipsheet/landonmion/2021/07/09/cbs-reporter-acknowledges-medias-failure-in-avenatti-coverage-n2592308 |

**EXAMPLES OF AVENATTI PRESS COVERAGE**

**July 8 - July 11, 2021**

| 181 | 07/09/21 | The Sun | LAWYER ARRESTED Who is Michael Avenatti and what's his net worth? | https://www.thesun.co.uk/news/7744494/what-is-michael-avenattis-net-worth/ |
|---|---|---|---|---|
| 182 | 07/09/21 | HITC | WHAT IS MICHAEL AVENATTI'S NET WORTH IN 2021? LAWYER'S FINANCIAL LOSSES EXPLORED | https://www.hitc.com/en-gb/2021/07/09/michael-avenatti-net-worth/ |
| 183 | 07/09/21 | Nicki Swift | How Much Is Michael Avenatti Actually Worth? | https://www.nickiswift.com/457630/how-much-is-michael-avenatti-actually-worth/ |
| 184 | 07/09/21 | FOX News | Greg Gutfeld: Almost all the media's handiwork is a hate crime hoax against you - Avenatti serves a purpose--he shows us how the media works, and how it doesn't | https://www.foxnews.com/opinion/greg-gutfeld-media-handiwork-hate-crime-hoax |
| 185 | 07/09/21 | FOX News | Donald Trump Jr. tears into Avenatti, Fauci, Hunter Biden, and CNN in a fiery CPAC Dallas speech - Trump Jr. lamented that 'the world is going to hell' under the Biden administration | https://www.foxnews.com/politics/donald-trump-jr-cpac-dallas |
| 186 | 07/09/21 | FOX News | Disgraced Avenatti a symbol of the biased anti-Trump media era: Ari Fleischer<br>'The damage the mainstream media did to America to get Donald Trump was fierce,' Fox News contributor says | https://www.foxnews.com/media/disgraced-avenatti-symbol-biased-anti-trump-media-ari-fleischer |
| 187 | 07/09/21 | FOX News | Joe Concha on the media's lesson following Avenatti sentence: 'Don't befriend a shady hustler' - Avenatti goes from the small screen to the big house, though you won't hear much about this from the media | https://www.foxnews.com/opinion/joe-conch-media-michael-avenatti-jail-msnbc-cnn |
| 188 | 07/09/21 | FOX News | CBS correspondent admits 'maybe we went about covering' Michael Avenatti 'the wrong way' - The disgraced anti-Trump lawyer received a 2.5-year prison sentence for his Nike extortion plot | https://www.foxnews.com/media/cbs-news-michael-avenatti |
| 189 | 07/09/21 | FOX News | The New York Times getting criticized for defending 'pornography literacy' for first graders, ex-CNN regular Michael Avenatti getting prison time for Nike extortion, and The Lincoln Project's co-founder saying the Capitol riot was worse than 9/11 round out today's top media headlines | https://www.foxnews.com/category/person/michael-avenatti |

**EXAMPLES OF AVENATTI PRESS COVERAGE**

**July 8 - July 11, 2021**

| 190 | 07/09/21 | FOX News | MSNBC gives Avenatti prison sentence less than 2 minutes of coverage after inviting him on-air over 100 times. The liberal network completely avoided the breaking news on Thursday | https://www.foxnews.com/media/msnbc-michael-avenatti-prison-sentence-coverage |
|---|---|---|---|---|
| 191 | 07/09/21 | Mediate | Judge Jeanine, Tomi Lahren Slam CNN's Prior Positive Coverage of 'Bozo' Michael Avenatti: If You're Anti-Trump, 'You Get a Gold Star' | https://www.mediaite.com/tv/judge-jeanine-tomi-lahren-slam-cnns-prior-positive-coverage-of-bozo-michael-avenatti-if-youre-anti-trump-you-get-a-gold-star/ |
| 192 | 07/09/21 | Mediate | CBS Correspondent Reflects on Media's Coverage of Avenatti After Prison Sentence: 'Maybe We Went About Covering Him the Wrong Way' | https://www.mediaite.com/tv/cbs-correspondent-reflects-on-medias-coverage-of-avenatti-after-prison-sentence-maybe-we-went-about-covering-him-the-wrong-way/ |
| 193 | 07/09/21 | Graham Allen | Liberal Lawyer and Trump Nemesis, Michael Avenatti Cries While Being Sentenced To Prison | https://grahamallen.com/2021/07/liberal-lawyer-and-trump-nemesis-michael-avenatti-cries-while-being-sentenced-to-prison/ |
| 194 | 07/09/21 | IJR - Independent Journal Review | Flashback: Avenatti Dubbed 'Savior of the Republic,' Considered Potential Presidential Contender | https://ijr.com/flashback-avenatti-dubbed-savior-republic/ |
| 195 | 07/09/21 | IJR - Independent Journal Review | Michael Avenatti Weeps as He Is Sentenced for Failed Attempt To Extort Nike | https://ijr.com/avenatti-sentenced-failed-attempt-extort-nike/ |
| 196 | 07/09/21 | 9NEWS | Stormy Daniels' lawyer Michael Avenatti jailed over Nike extortion plot | https://www.9news.com.au/world/stormy-daniels-lawyer-sentenced-to-two-and-a-half-years-jail/ec089d12-3432-4726-8815-939715af975c |
| 197 | 07/09/21 | WBRZ2 | Michael Avenatti sentenced to 2.5 years for attempting to extort Nike | https://www.wbrz.com/news/michael-avenatti-sentenced-to-2-5-years-for-attempting-to-extort-nike |
| 198 | 07/09/21 | Daily Beast | Resistance Grifter Michael Avenatti Gets What He Had Coming | https://www.thedailybeast.com/resistance-grifter-michael-avenatti-gets-what-he-had-coming?ref=home |
| 199 | 07/09/21 | CNA Channel News Asia | Michael Avenatti sentenced to 2.5 years prison for Nike extortion scheme | https://www.channelnewsasia.com/news/sport/michael-avenatti-sentenced-to-2-5-years-prison-for-nike-15183838 |
| 200 | 07/09/21 | New Punch | CNN's Super Hero Lawyer Michael Avenatti Sentenced to 30 Months in Prison for Extortion – Cries in Courtroom | https://newspunch.com/cnns-super-hero-lawyer-michael-avenatti-sentenced-to-30-months-in-prison-for-extortion-cries-in-courtroom/ |
| 201 | 07/09/21 | Yahoo News | Avenatti Cries as He's Sentenced to Prison for 'Outrageous' Extortion Scheme | https://www.yahoo.com/news/michael-avenatti-gets-two-half-184917241.html |

**EXAMPLES OF AVENATTI PRESS COVERAGE**
**July 8 - July 11, 2021**

| 202 | 07/09/21 | Occidental Dissent | Tucker Carlson: Shitlib Hero Michael Avenatti Cries While Being Sentenced To Prison | http://www.occidentaldissent.com/ |
|---|---|---|---|---|
| 203 | 07/09/21 | CW44 | Michael Avenatti Gets 2.5 Years In Prison For Attempting To Extort Nike | https://cwtampa.cbslocal.com/2021/07/09/michael-avenatti-gets-2-5-years-in-prison-for-attempting-to-extort-nike/ |
| 204 | 07/09/21 | Americans with Disabilities Act | Michael Avenatti sentenced to 2 1/2 years in prison for Nike extortion scheme | https://adacomplynow.net/2021/07/09/michael-avenatti-sentenced-to-2-1-2-years-in-prison-for-nike-extortion-scheme/ |
| 205 | 07/09/21 | News Daylight | Michael Avenatti sentenced to 2 1/2 years in prison for extortion | https://newsdaylight.com/2021/07/09/michael-avenatti-sentenced-to-2-1-2-years-in-prison-for-extortion/ |
| 206 | 07/10/21 | SFGate<br>UPDATED | Avenatti sentenced to 2 1/2 years in prison for extortion | https://www.sfgate.com/news/article/Michael-Avenatti-faces-sentencing-in-Nike-16300177.php |
| | | | | |

Exhibit C



































# Exhibit D

Thursday, July 8, 2021

| | | | | |
|---|---|---|---|---|
| 1 | **NBA Finals**<br>Unified Milwaukee hosts NBA Finals 50 years after title run · Daily Union · 2d ago | 2M+<br>searches | | |
| 2 | **Black Widow**<br>'Black Widow' lacks bite of previous Avengers movies · Fayetteville Flyer · 3d ago | 1M+<br>searches | | |
| 3 | **Earthquake**<br>Tectonic mystery swells as earthquake rocks California-Nevada ... · temblor · 2d ago | 1M+<br>searches | | |
| 4 | **Florence Pugh**<br>Florence Pugh's Most Memorable Line in Black Widow Has a Great ... · Vanity Fair · 2d ago | 500K+<br>searches | | |
| 5 | **Tropical storm warning**<br>Tropical storm warning for Shore as Elsa approaches · The Star Democrat · 4d ago | 200K+<br>searches | | |
| 6 | **James Harden**<br>Nets' James Harden detained by French police, but not arrested, per ... · CBSSports.com · 3d ago | 200K+<br>searches | | |
| 7 | **Gossip Girl reboot**<br>'Gossip Girl Reboot: Costume Designer on the New Generation's ... · Entertainment Tonight · 2d ago | 200K+<br>searches | | |
| 8 | **Zaila Avant-garde**<br>14-year-old Zaila Avant-garde becomes first African American to win ... · MSR News Online · 1d ago | 200K+<br>searches | | |
| 9 | **Michael Avenatti**<br>Michael Avenatti, Stormy Daniels' Ex-Lawyer, Heads To Prison For ... · #FUV News · 3d ago | 200K+<br>searches | | |
| 10 | **Naya Rivera**<br>Tributes to Naya Rivera - The Georgetown Voice · The Georgetown Voice · 4d ago | 100K+<br>searches | | |
| 11 | **Barron Trump**<br>Barron Trump is 6'7 — and social media thinks he could be the next ... · The indy100 (satire) · 3d ago | 100K+<br>searches | | |
| 12 | **Encanto**<br>Disney Unveils Trailer for 'Encanto,' a Magic-Filled Story Set in the ... · RELatina · 3d ago | 100K+<br>searches | | |
| 13 | **Sabalenka**<br>Wimbledon 2021 tennis - Karolina Pliskova recovers to beat Aryna ... · Eurosport.com · 3d ago | 100K+<br>searches | | |
| 14 | **Kourtney Kardashian**<br>Kourtney Kardashian praised for unedited bikini photo · Page Six · 4d ago | 100K+<br>searches | | |
| 15 | **Caitlyn Loane**<br>Australian TikTok star Caitlyn Loane dead at 19 · WOKV · 3d ago | 50K+<br>searches | | |
| 16 | **Nancy Pelosi**<br>House Speaker Nancy Pelosi's husband cashed in on Big Tech just ... · Fortune · 4d ago | 50K+<br>searches | | |
| 17 | **Marc Kalman**<br>All About Marc Kalman, Bella Hadid's Boyfriend She Posted on ... · ELLE.com · 2d ago | 50K+<br>searches | | |
| 18 | **Resident Evil: Infinite Darkness**<br>Resident Evil: Infinite Darkness review: light on zombies, heavy on ... · Polygon · 2d ago | 50K+<br>searches | | |
| 19 | **Tyson Fury**<br>Tyson Fury Tests Positive for Covid, Postponing Fight With Deontay ... · The New York Times · 2d ago | 50K+<br>searches | | |
| 20 | **Scottish Open**<br>Jon Rahm Headlines Trio Sharing Halftime Lead at Scottish Open ... · Pro Golf Weekly · 2d ago | 50K+<br>searches | | |

Exhibit E

**Google Trends: Interest Over Time
as Evidenced by Number of Searches For "Michael Avenatti"
(United States)**



**Google Trends: Interest Over Time
as Evidenced by Number of Searches For "Michael Avenatti"
(California)**



Exhibit F

**Google Trends:  Search  Interest in "Michael Avenatti" By City
(July 8 - 11, 2021)**



## **CERTIFICATE OF SERVICE**

I, H. Dean Steward, am a citizen of the United States, and am at least 18 years of age. My business address is 17 Corporate Plaza, Suite 254 in Newport Beach, California 92660.  I am not a party to the above-entitled action.  I have caused, on July 12, 2021, service of the defendant's:

DEFENDANT'S EX PARTE APPLICATION FOR ORDER CONTINUING TRIAL DATE AND FINDING EXCLUDABLE TIME DUE TO RECENT PERVASIVE AND PREJUDICIAL PRE-TRIAL PUBLICITY AND THE GOVERNMENT'S ASSOCIATED CONDUCT

on the following party, using the Court's ECF system:

AUSA BRETT SAGEL AND AUSA ALEXANDER WYMAN

I declare under penalty of perjury that the foregoing is true and correct.

Executed on July 12, 2021

/s/ H. Dean Steward
H. Dean Steward