TRACY L. WILKISON
Acting United States Attorney
SCOTT M. GARRINGER
Assistant United States Attorney
Chief, Criminal Division
ALEXANDER C.K. WYMAN (Cal. Bar No. 295339)
Assistant United States Attorney
Major Frauds Section
        1100 United States Courthouse
        312 North Spring Street
        Los Angeles, California 90012
        Telephone: (213) 894-2435
        Facsimile: (213) 894-6269
        Email:   Alex.Wyman@usdoj.gov

BRETT A. SAGEL (Cal. Bar No. 243918)
Assistant United States Attorney
        Ronald Reagan Federal Building
        411 West Fourth Street, Suite 8000
        Santa Ana, California 92701
        Telephone:  (714) 338-3598
        Facsimile:  (714) 338-3708
        Email:    Brett.Sagel@usdoj.gov

Attorneys for Plaintiff
UNITED STATES OF AMERICA

UNITED STATES DISTRICT COURT

FOR THE CENTRAL DISTRICT OF CALIFORNIA

UNITED STATES OF AMERICA,

              Plaintiff,

                   v.

MICHAEL JOHN AVENATTI,

              Defendant.

SA CR No. 19-061-JVS

GOVERNMENT'S NOTICE REGARDING CUSTODIAN-OF-RECORD DECLARATIONS; EXHIBITS 1-4

        Plaintiff United States of America, by and through its counsel of record, the Acting United States Attorney for the Central District of California and Assistant United States Attorneys Brett A. Sagel and Alexander C.K. Wyman, hereby files its Notice Regarding Custodian-of-Record Declarations.

This Notice is based upon the attached memorandum of points and authorities, the attached exhibits, the files and records in this case, and such further evidence and argument as the Court may permit.

Dated: July 26, 2021

Respectfully submitted,

TRACY L. WILKISON
Acting United States Attorney

SCOTT M. GARRINGER
Assistant United States Attorney
Chief, Criminal Division


              /s/
_____
BRETT A. SAGEL
ALEXANDER C.K. WYMAN
Assistant United States Attorneys

Attorneys for Plaintiff
UNITED STATES OF AMERICA

1

## MEMORANDUM OF POINTS AND AUTHORITIES

2      On May 20, 2021, the government sent defense counsel H. Dean

3  Steward a letter identifying by bates ranges the business records

4  that the government may seek to introduce at trial, along with the

5  bates numbers of the specific custodian-of-record declarations that

6  corresponded to each of the business records in the government's

7  production.  (See Ex. 1 at 3-12.)

8      On July 6, 2021, the government disclosed its trial exhibit list

9  and, with that disclosure, sent a two-page letter to Mr. Steward in

10  which the government identified which of the trial exhibits were

11  business records and which of the trial exhibits were the

12  corresponding custodian-of-record declarations for those exhibits.

13  (Ex. 2 at 14-15.)  Some of the custodian-declaration exhibits

14  combined several declarations from the same entity, but all of the

15  exhibits (both custodian declarations and business records) included

16  their bates numbers, enabling defendant to match up any given trial

17  exhibit with the corresponding custodian declaration using the May

18  20, 2021 letter that the government provided.

19      On July 22, 2021, prior to the start of witness testimony,

20  defendant indicated that he still objected to the business records

21  being admitted -- even provisionally -- because he claimed not to

22  know which documents the government intended to admit at trial and

23  which declarations applied to them.  (RT 7/22/2021, Vol. I, at 12-

24  13.)  He further stated, "If I could look at the documents and the

25  declarations, I may be in a position to stipulate."  (Id. at 13.)

26  Then, with respect to the one business record that the government

27  stated it intended to introduce that day (Trial Exhibit 41),

28  defendant further stated, "Your Honor, if I could get a

representation on the record as to which of the declarations included within Exhibit 394 go with 41, I may be in a position to stipulate." (Id. at 18.)  In response, the Court stated to government counsel, "If you want to facilitate your discussion, you can provide him the identity of the custodian that goes with 41."  (Id. at 18.)

On July 23, 2021, government counsel emailed Mr. Steward, providing a chart that identified specifically which business-record exhibits the government intends to offer for admission, which custodian-declaration exhibit applied to each of those exhibits, and on which specific page(s) of that custodian-declaration exhibit defendant could find the applicable declaration.  (Ex. 1 at 1-2.) For the Court's convenience, that chart is reproduced below:

| Business Record Exhibit No. | Applicable Custodian Declaration Exhibit No. | Page of Custodian Declaration Exhibit Nos. |
|---|---|---|
| 25 | 393 | 1-2 |
| 41 | 394 | 2 |
| 147 | 394 | 2 |
| 148 | 394 | 2 |
| 158 | 394 | 2 |
| 348 | 396 | 1-2 |
| 349 | 396 | 1-2 |
| 356 | 394 | 2 |
| 357 | 394 | 2 |
| 358 | 394 | 2 |
| 359 | 394 | 2 |
| 360 | 394 | 2 |
| 361 | 397 | 3-4 |

| Business Record Exhibit No. | Applicable Custodian Declaration Exhibit No. | Page of Custodian Declaration Exhibit Nos. |
|---|---|---|
| 362 | 397 | 3-4 |
| 363 | 397 | 3-4 |
| 364 | 397 | 3-4 |
| 365 | 397 | 3-4 |
| 366 | 397 | 3-4 |
| 367 | 397 | 3-4 |
| 368 | 397 | 3-4 |
| 369 | 397 | 3-4 |
| 370 | 397 | 3-4 |
| 371 | 397 | 3-4 |
| 372 | 397 | 3-4 |
| 373 | 397 | 1-2 |
| 374 | 397 | 1-2 |
| 375 | 394 | 2 |
| 376 | 394 | 2 |
| 377 | 394 | 2 |
| 378 | 394 | 2 |
| 379 | 394 | 2 |
| 380 | 394 | 2 |
| 381 | 394 | 2 |
| 382 | 394 | 2 |
| 383 | 394 | 2 |
| 384 | 394 | 2 |
| 385 | 394 | 2 |
| 386 | 394 | 2 |

| Business Record Exhibit No. | Applicable Custodian Declaration Exhibit No. | Page of Custodian Declaration Exhibit Nos. |
|---|---|---|
| 387 | 394 | 2 |
| 388 | 394 | 2 |
| 390 | 394 | 2 |
| 391 | 394 | 2 |

On July 26, 2021, government counsel sent a follow-up email to Mr. Steward to inquire as to whether defendant would now be willing to stipulate to the admission of the business records.  (Ex. 3.)  In a separate email, Mr. Steward responded that the defense would be filing objections on the afternoon of July 26, 2021.  (Ex. 4.)

The government intends to offer for admission the exhibits referenced in the chart above that government counsel emailed to the defense.  Defendant can no longer claim not to know which specific custodian declarations apply to which particular trial exhibits, and the government is hopeful that this chart will facilitate a resolution of defendant's ongoing dispute regarding the admissibility of the bank and other business records in this case.

# EXHIBIT 1

**Wyman, Alex (USACAC)**

| | |
|---|---|
| **From:** | Wyman, Alex (USACAC) |
| **Sent:** | Friday, July 23, 2021 1:07 PM |
| **To:** | Dean Steward |
| **Cc:** | Sagel, Brett (USACAC) |
| **Subject:** | Business Record Exhibits |
| **Attachments:** | 902(11) Notice--5.20.2021.pdf |

Dean,

Below are the specific custodian of record declarations that apply to the business records we intend to move into evidence.  We informed you of which declarations apply to which records on May 20, 2021 in the attached correspondence, and we are providing this information here as a courtesy and to facilitate the resolution of the defendant's dispute as to the business records we are seeking to admit.

| Business Record Exhibit No. | Applicable Custodian Declaration Exhibit No. | Page of Custodian Declaration Exhibit Nos. |
|---|---|---|
| 25 | 393 | 1-2 |
| 41 | 394 | 2 |
| 147 | 394 | 2 |
| 148 | 394 | 2 |
| 158 | 394 | 2 |
| 349 | 396 | 1-2 |
| 356 | 394 | 2 |
| 357 | 394 | 2 |
| 358 | 394 | 2 |
| 359 | 394 | 2 |
| 360 | 394 | 2 |
| 361 | 397 | 3-4 |
| 362 | 397 | 3-4 |
| 363 | 397 | 3-4 |
| 364 | 397 | 3-4 |
| 365 | 397 | 3-4 |
| 366 | 397 | 3-4 |
| 367 | 397 | 3-4 |
| 368 | 397 | 3-4 |
| 369 | 397 | 3-4 |
| 370 | 397 | 3-4 |
| 371 | 397 | 3-4 |
| 372 | 397 | 3-4 |
| 373 | 397 | 1-2 |
| 374 | 397 | 1-2 |
| 375 | 394 | 2 |
| 376 | 394 | 2 |
| 377 | 394 | 2 |

**Exhibit 1**
1

| 378 | 394 | 2 |
|-----|-----|---|
| 379 | 394 | 2 |
| 380 | 394 | 2 |
| 381 | 394 | 2 |
| 382 | 394 | 2 |
| 383 | 394 | 2 |
| 384 | 394 | 2 |
| 385 | 394 | 2 |
| 386 | 394 | 2 |
| 387 | 394 | 2 |
| 388 | 394 | 2 |
| 390 | 394 | 2 |
| 391 | 394 | 2 |

Please let me know if you have any questions.

Thanks,
Alex

**Alex Wyman | Assistant United States Attorney**
**Major Frauds Section**
United States Attorney's Office | Central District of California
312 N. Spring St. | Los Angeles, California  90012
T: 213.894.2435 | Alex.Wyman@usdoj.gov



# United States Department of Justice

## United States Attorney's Office
## Central District of California

---

*Alexander C.K. Wyman*
*Phone: (213) 894-2435*
*E-mail: alex.wyman@usdoj.gov*

*1100 United States Courthouse*
*312 North Spring Street*
*Los Angeles, California 90012*

May 20, 2021

**<u>VIA E-MAIL</u>**

H. Dean Steward
107 Avenida Miramar, Suite C
San Clemente, California 92672
deansteward7777@gmail.com

     Re:    <u>United States v. Michael Avenatti</u>,
              SA CR No. 19-61-JVS

Dear Mr. Steward:

I am writing to give notice that the government intends to introduce business records from various entities at trial pursuant to Federal Rule of Evidence 902(11).

Rule 902 of the Federal Rules of Evidence provides in pertinent part:

> **Evidence That Is Self-Authenticating**
>
> The following items of evidence are self-authenticating; they require no extrinsic evidence of authenticity in order to be admitted:
>
> . . .
>
> (11) Certified Domestic Records of a Regularly
>
> Conducted Activity.  The original or a duplicate of a domestic record that meets the requirements of Rule 803(6)(A)-(C), as shown by a certification of the custodian or another qualified person that complies with a federal statute or rule prescribed by the Supreme Court.  Before the trial or hearing, the proponent must give an adverse party reasonable written notice of the intent to offer the record – and must make the record and certification available for inspection – so the party has a fair opportunity to challenge them.

Fed. R. Evid. 902(11).

Exhibit 1
3

H. Dean Steward, Esq.
RE:  United States v. Avenatti
May 20, 2021
Page 2

Pursuant to Rule 803(6) of the Federal Rules of Evidence, a business record is admissible if:

(A)     the record was made at or near the time by – or from information
        transmitted by – someone with knowledge;

(B)     the record was kept in the course of a regularly conducted activity of a
        business, organization, occupation, or calling, whether or not for profit;

(C)     making the record was a regular practice of the activity;

(D)     all of these conditions are shown by the testimony of the custodian or
        another qualified witness, or by a certification that complies with Rule
        902(11) or (12) or with a statute permitting certification; and

(E)     neither the source of information or the method or circumstances of
        preparation indicate a lack of trustworthiness.

Fed. R. Evid. 803(6).

The government will provide you with its exhibit disclosures by the applicable deadline
(currently July 6, 2021) to identify which particular business records the government intends to
introduce in its case-in-chief at trial.  In the meantime, the government provides notice pursuant
to Federal Rule of Evidence 902(11) that it may introduce business records from the following
entities at trial:

**AC Fine Art**

- USAO_0012255-122560 [Certification at USAO_00122553-USAO_00122554]

**Alant Corp. dba Circle Porsche**

- USAO_00134102-USAO_000134208 [Certification at USAO_00134100-USAO_00134101]

**AppRiver LLC 1-9, 1-2, 11-11-11**

- USAO_00000003-USAO_00000009 [Certification at USAO_00000001-USAO_00000002]

**American Express**

- USAO_00000423-USAO_0000424 [Certification at USAO_00000425-USAO_00000426]
- USAO_00000427-USAO_00004372 [Certification at USAO_00000425-USAO_00000426]
- USAO_00004373-USAO_00004375 [Certification at USAO_00004376-USAO_00004377]
- USAO_00004378-USAO_00009809 [Certification at USAO_00004376-USAO_00004377]

Exhibit 1
4

H. Dean Steward, Esq.
RE:  United States v. Avenatti
May 20, 2021
Page 3

### Arizona DMV

- USAO_00455263-USAO_00455274 [Certification at USAO_00455275]
- USAO_00455276-USAO_00455287 [Certification at USAO_00455275]

### AT&T Mobility

- USAO_00009810 [Certification at USAO_00009811 and USAO_00011126]
- USAO_00009812-USAO_00011125 [Certification at USAO_00009811 and USAO_00011126]

### Bank of America

- USAO_00011127-USAO_00014450 [Certification at USAO_00460650]
- USAO_00014451-USAO_00014456 [Certification forthcoming]
- USAO_00014457-USAO_00020405 [Certification at USAO_00460650]

### Blue Water Escrow

- USAO_00020407-USAO_00020995 [Certification at USAO_00460668-USAO_00460669]

### Burke Contracting LLC

- USAO_00164924-USAO_00164925 [Certification at USAO_00164926-USAO_00164927]
- USAO_00164928-USAO_00164973 [Certification at USAO_00164926-USAO_00164927]

### California Bank & Trust

- USAO_00020997-USAO_00021377 [Certification at USAO_00020996]
- USAO_00021379-USAO_00033123 [Certification at USAO_00021378]
- USAO_00033126-USAO_00034269 [Certification at USAO_00033124-USAO_00033125]
- USAO_00089469-USAO_00089472 [Certification at USAO_00021378]

### Chase Bank

- USAO_00034271-USAO_00034272 [Certification at USAO_00034273]
- USAO_00034274-USAO_00034395 [Certification at USAO_00034273]
- USAO_00034396-USAO_00034398 [Certification at USAO_00034398]
- USAO_00034399-USAO_00034412 [Certification at USAO_00034414]
- USAO_00034413 [Certification at USAO_00034414]
- USAO_00034415-USAO_00034805 [Certification at USAO_00034414]

**Exhibit 1**
**5**

H. Dean Steward, Esq.
RE:  United States v. Avenatti
May 20, 2021
Page 4

- USAO_00034807-USAO_00038495 [Certification at USAO_00034806]
- USAO_00038496 [Certification at USAO_00038497]
- USAO_00038498-USAO_00038519 [Certification at USAO_00038497]
- USAO_00038520 [Certification at USAO_00038521]

**Chase Bank (continued)**

- USAO_00038522-USAO_00038525 [Certification at USAO_00038521]
- USAO_00038526 [Certification at USAO_00038527]
- USAO_00038528-USAO_00039255 [Certification at USAO_00038527]
- USAO_00039256-USAO_00039260 [Certification at USAO_00039261]
- USAO_00039262-USAO_00040136 [Certification at USAO_00039261]
- USAO_00040137-USAO_00040138 [Certification at USAO_00040139]
- USAO_00040140-USAO_00041934 [Certification at USAO_00040139]
- USAO_00061637 [Certification at USAO_00061638]
- USAO_00061639-USAO_00062031 [Certification at USAO_00061638]
- USAO_00062033-USAO_00064991 [Certification at USAO_00062032]
- USAO_00089473-USAO_00089476 [Certification at USAO_00034806]
- USAO_00111753-USAO_00111765 [Certification at USAO_00034398]
- USAO_00452455 [Certification at USAO_00452456-USAO_00452458]
- USAO_00452459-USAO_00454601 [Certifications at USAO_00452456-USAO_00452458]
- USAO_00454602 [Certification at USAO_00454603]
- USAO_00454604-USAO_00454608 [Certification at USAO_00454603]
- USAO_00454609 [Certification at USAO_00454610]
- USAO_00454611-USAO_00454612 [Certification at USAO_00454610]
- USAO_00454613 [Certification at USAO_00454614]
- USAO_00454615-USAO_00454626 [Certification at USAO_00454614]

**City Bank National**

- USAO_00042497 [Certification at USAO_00042498-USAO_00042499]
- USAO_00042500-USAO_00042592 [Certification at USAO_00042498-USAO_00042499]
- USAO_00042595-USAO_00042796 [Certification at USAO_00042593-USAO_00042594]

Exhibit 1
6

H. Dean Steward, Esq.
RE:  United States v. Avenatti
May 20, 2021
Page 5

**Competition Motorsports**

- USAO_00165007-USAO_00165017 [Certification at USAO_00165005-USAO_00165006]

**Cox Communications**

- USAO_00042798-USAO_00043909 [Certification at USAO_00042797]

**Daytona International Speedway LLC**

- USAO_00165020-USAO_00165289 [Certification at USAO_00165018-USAO_00165019]

**Early Warning Services**

- USAO_00457802-USAO_00457803 [Certification at USAO_00457804-USAO_00457805]
- USAO_00457806-USAO_00458772 [Certification at USAO_00457804-USAO_00457805]

**E*Trade Securities LLC**

- USAO_00043910-USAO_00043911 [Certification at USAO_00043912-USAO_00043913]
- USAO_00043914-USAO_00045190 [Certification at USAO_00043912-USAO_00043913]

**Exclusive Resorts LLC**

- USAO_00165334-USAO_00168527 [Certification at USAO_00168528-USAO_00168529]
- USAO_00168530-USAO_00168581 [Certification at USAO_00168528-USAO_00168529]
- USAO_00454627-USAO_00454681 [Certification forthcoming]

**European Collectibles**

- USAO_00136764-USAO_00136783 [Certification at USAO_00136762-USAO_00136763]

**Experian**

- USAO_00045191 [Certification at USAO_00045192-USAO_00045193]
- USAO_00045194-USAO_00045211 [Certification at USAO_00045192-USAO_00045193]
- USAO_0045212 [Certification at USAO_0004513-USAO_00045214]
- USAO_00045215-USAO_00045242 [Certification at USAO_00045213-USAO_00045214]
- USAO_00136231-USAO_00136232 [Certification at USAO_00136233-USAO_00136234]
- USAO_00136235-USAO_00136260 [Certification at USAO_00136233-USAO_00136234]

**FAA**

- USAO_00454683-USAO_00454701 [Certification at USAO_00454682]

Exhibit 1
7

H. Dean Steward, Esq.
RE:  United States v. Avenatti
May 20, 2021
Page 6

**Fidelity National Financial**

- USAO_00041936-USAO_00042496 [Certification at USAO_00041935]

**First National Bank of Omaha**

- USAO_00045314 [Certification at USAO_00045315-USAO_00045316]

- USAO_00045317-USAO_00046969 [Certification at USAO_00045315-USAO_00045316]

**Gallo Builders, Inc.**

- USAO_00152098-USAO_00152684 [Certification at USAO_00152096-USAO_00152097]

**Google**

- USAO_00048228 [Certification at USAO_00048229]

- USAO_00048230-USAO_00048231 [Certification at USAO_00048229]

- USAO_00172507 [Certification at USAO_00172508]

- USAO_00172509-USAO_00172511 [Certification at USAO_00172508]

**Gold N Koi LLC**

- USAO_00152687-USAO_00152721 [Certification at USAO_00152685-USAO_00152686]

**GoDaddy**

- USAO_00047091 [Certification at USAO_00047092]

- USAO_00047093-USAO_00048049 [Certification at USAO_00047092]

**Graham Architecture**

- USAO_00164974-USAO_00164975 [Certification at USAO_00164976-USAO_00164977]

- USAO_00164978-USAO_00165004 [Certification at USAO_00164976-USAO_00164977]

**Halaby Restoration**

- USAO_00152724-USAO_00152803 [Certification at USAO_00152722-USAO_00152723]

**Home Street Bank**

- USAO_00048238-USAO_00048264 [Certification at USAO_00048265-USAO_00048266]

- USAO_00048267-USAO_00050857 [Certification at USAO_00048265-USAO_00048266]

- USAO_00050858-USAO_00055257 [Certification at USAO_00460491-USAO_00460492]

**Exhibit 1**
**8**

H. Dean Steward, Esq.
RE:  United States v. Avenatti
May 20, 2021
Page 7

**Honda Aircraft Company LLC**

- USAO_00164262-USAO_00164909 [Certification at USAO_00460648-USAO_00460649]
- USAO_00172512-USAO_00173552 [Certification at USAO_00460648-USAO_00460649]

**Ide & Associates Inc.**

- USAO_00176684-USAO_00176875 [Certification at USAO_00460646-USAO_00460647]

**IMSA**

- USAO_00173596-USAO_00173597 [Certification at USAO_00173594-USAO_00173595]

**Jaguar Land Rover**

- USAO_00160036-USAO_00160042 [Certification at USAO_00160033-USAO_00160035]

**Jewelers On Time**

- USAO_00160045-USAO_00160057 [Certification at USAO_00160043-USAO_00160044]

**Key Bank**

- USAO_00068751-USAO_00068752 [Certification at USAO_00068753]
- USAO_00068754-USAO_00069828 [Certification at USAO_00068753]
- USAO_00069829-USAO_00069830 [Certification at USAO_00069831]
- USAO_00069832-USAO_00088922 [Certification at USAO_00069831]

**Mariners Escrow**

- USAO_00088924 [Certification at USAO_00088925-USAO_00088926]
- USAO_00088927-USAO_00089458 [Certification at USAO_00088925-USAO_00088926]

**Montage Hotel**

- USAO_00183826-USAO_00183906 [Certification at USAO_00183907-USAO_00183908]
- USAO_00183909-USAO_00184166 [Certification at USAO_00183907-USAO_00183908]

**Paychex**

- USAO_00089609-USAO_00089619 [Certification at USAO_00089620-USAO_00089621]
- USAO_00089622-USAO_00091393 [Certification at USAO_00089620-USAO_00089621]

Exhibit 1
9

H. Dean Steward, Esq.
RE:  United States v. Avenatti
May 20, 2021
Page 8

## Peterson Sullivan LLP

- USAO_00181187 [Certification at USAO_00181188]
- USAO_00181189-USAO_00183390 [Certification at USAO_00181188]

## Porsche

- USAO_00092227-USAO_00092307 [Certification at USAO_00092225-USAO_00092226]

## Rusnak Auto Group

- USAO_00262333-USAO_00262495 [Certification at USAO_00262331-USAO_00262332]

## SM 10000 Property LLC

- USAO_00120559-USAO_00120113 [Certification at USAO_00120058]
- USAO_00458778-USAO_00458907 [Certification at USAO_00458777]

## Southland Credit Union

- USAO_00458910-USAO_00458981 [Certification at USAO_00458908-USAO_00458909]

## Sprint

- USAO_00092308-USAO_00092332 [Certification at USAO_00092333]
- USAO_00092334-USAO_00092390 [Certification at USAO_00092333]

## The California Club

- USAO_00261185-USAO_00261213 [Certification at USAO_00261183-USAO_00261184]

## The Escrow Connection

- USAO_00261214 [Certification at USAO_00261215-USAO_00261216]
- USAO_00261217-USAO_00261473 [Certification at USAO_00261215-USAO_00261216]

## The George Washington University

- USAO_00458774-USAO_00458775 [Certification at USAO_00458773]

## The People's Bank

- USAO_00091394-USAO_00091395 [Certification at USAO_00091396-USAO_00091397]
- USAO_00091398-USAO_00092224 [Certification at USAO_00091394-USAO_00091397]

## TSYS Merchant Solutions

- USAO_00067053-USAO_00068248 [Certification at USAO_00460489-USAO_00460490]

Exhibit 1
10

H. Dean Steward, Esq.
RE:  United States v. Avenatti
May 20, 2021
Page 9

- USAO_00101788-USAO_00105435 [Certification at USAO_00460489-USAO_00460490]
- USAO_00136579-USAO_00136761 [Certification at USAO_00460489-USAO_00460490]

**Union Bank**

- USAO_00163716-USAO_00163774 [Certification at USAO_00163714-USAO_00163715]

**US Bank**

- USAO_00105436-USAO_00105437 [Certification at USAO_000105438-USAO_00105439]
- USAO_00105440-USAO_00106095 [Certification at USAO_000105438-USAO_00105439]
- USAO_00457382-USAO_00457418 [Certification at USAO_0045719-USAO_00457420]
- USAO_00457421-USAO_00457593 [Certification at USAO_0045719-USAO_00457420]

**USAA Federal Savings**

- USAO_00261474-USAO_00261475 [Certification at USAO_00261476-USAO_00261477]
- USAO_00261478-USAO_00262043 [Certification at USAO_00261476-USAO_00261477]
- USAO_00457594-USAO_00457595 [Certification at USAO_00457596-USAO_00457597]
- USAO_00457598-USAO_00457769 [Certification at USAO_00457596-USAO_00457597]
- USAO_00457770-USAO_00457771 [Certification at USAO_00457772-USAO_00457773]

**USAA Federal Savings (continued)**

- USAO_00457774-USAO_00457799 [Certification at USAO_00457772-USAO_00457773]

**Verizon Wireless**

- USAO_00123136-USAO_00132119 [Certification at USAO_0123134-USAO_00123135]
- USAO_00134897-USAO_00135195 [Certification at USAO_0123134-USAO_00123135]

**Villas and Apartments**

- USAO_00177290-USAO_00177303 [Certification at USAO_00177288-USAO_00177289]

**Vincent Builders Inc.**

- USAO_00177304 [Certification at USAO_00177305-USAO_00177306]
- USAO_00177307-USAO_00177393 [Certification at USAO_00177304-USAO_00177306]

**Wells Fargo Bank**

- USAO_000106100-USAO_000106463 [Certification at USAO_000106098-USAO_000106099]

Exhibit 1
11

H. Dean Steward, Esq.
RE:  United States v. Avenatti
May 20, 2021
Page 10


Please let us know by **May 27, 2021** whether you object to the admission of business records from these entities—other than objections as to relevance, which we understand you cannot speak to until you know which specific records we intend to introduce at trial—as we intend to file a motion *in limine* for a ruling that such records are admissible under Rule 902(11) (if relevant to the charges) if we cannot agree on the admissibility of such records.


Very truly yours,

ALEXANDER C.K. WYMAN
Assistant United States Attorney
Major Frauds Section


cc:     AUSA Brett Sagel

**Exhibit 1**
**12**

# EXHIBIT 2

**Wyman, Alex (USACAC)**

| | |
|---|---|
| **From:** | Wyman, Alex (USACAC) |
| **Sent:** | Tuesday, July 6, 2021 10:42 PM |
| **To:** | Dean Steward; workingwitheh@gmail.com |
| **Cc:** | Sagel, Brett (USACAC); Gomez, Yeni (USACAC) |
| **Subject:** | Avenatti Exhibits |
| **Attachments:** | Letter re Trial Exhibits - 7.6.2021.pdf; Draft Exhibit List 2021.07.06.pdf |

Dean,

Please see the attached correspondence regarding our exhibit disclosures, as well as our current draft exhibit list.  You and Emma should also have received an invite to the USAfx folder with all of the exhibits.

Thanks,
Alex

**Alex Wyman** | **Assistant United States Attorney**
**Major Frauds Section**
United States Attorney's Office | Central District of California
312 N. Spring St. | Los Angeles, California  90012
T: 213.894.2435 | Alex.Wyman@usdoj.gov



# United States Department of Justice

## United States Attorney's Office
## Central District of California

*Alex Wyman*                                    *1100 United States Courthouse*
*Phone:  (213) 894-2435*                          *312 North Spring Street*
*E-mail:  alex.wyman@usdoj.gov*                    *Los Angeles, California  90012*

July 6, 2021

**VIA E-MAIL & USAfx**

H. Dean Steward
17 Corporate Plaza Suite 254
Newport Beach, CA  92660
deansteward7777@gmail.com

     Re:    <u>United States v. Michael John Avenatti,</u>
              SA CR No. 19-061-JVS

Dear Mr. Steward:

Pursuant to the Court's Order (CR 407), the government hereby discloses its trial exhibits. Enclosed with this letter is a copy of the government's exhibit list.  For your convenience, the government has also uploaded a full set of the government's trial exhibits referenced on that list onto USAfx.  The government reserves the right to modify or supplement this list and set of exhibits prior to and during trial.

In preparing these exhibits, we have redacted objections by counsel in the transcripts of your client's testimony pursuant to the Court's Order on the motions *in limine* (CR 512 at 4).  If you believe additional portions of court and/or counsel statements should be redacted per the Court's Order, please identify these excerpts for us by exhibit, page, and line number as soon as possible so that we may review them.  In addition, since filing our motion *in limine* to admit your client's prior testimony, we have decided not to admit the excerpts on pages 151 to 155 of your client's March 22, 2019 judgment debtor examination (now Exhibits 405 and 406) that we previously designated.  We do not believe this implicates any Rule of Completeness concerns, particularly since these excerpts were the entirety of that transcript's discussion of the topic at issue (the NFL clients).

Exhibits 393 through 397 are custodian-of-record declarations.  We intend to rely on these declarations to admit, pursuant to Federal Rule of Evidence 902(11), the following exhibits, which are business records produced along with the custodian-of-record declarations, as detailed in our prior correspondence and motion *in limine*:

- Exhibit 25 [Custodian declaration at Exhibit 393]

- Exhibits 41, 147, 148, 158, 356–360, 375–391 [Custodian declaration at Exhibit 394]

**Exhibit 2**
14

H. Dean Steward
RE:  Michael John Avenatti
July 6, 2021
Page 2

- Exhibit 152 [Custodian declaration at Exhibit 395]

- Exhibits 348–350 [Custodian declaration at Exhibit 396]

- Exhibits 361–374 [Custodian declaration at Exhibit 397]

We have provided draft summary exhibits that we intend to admit at trial under Federal Rule of Evidence 1006, including: financial summary charts prepared by John Drum (Exhibits 420–456), which are based on the voluminous financial records produced in this case; charts detailing the payments your client made to Geoffrey Johnson and Alexis Gardner (Exhibits 460–461), which are similarly based on the voluminous financial records in this case; and cellphone toll charts based on the voluminous phone records produced in this case (Exhibits 462–468).  We reserve the right to make further edits to these exhibits but expect that any further changes will likely be non-substantive.  If that changes and we do expect to make substantive changes to any of these summary exhibits, we will inform you as soon as possible.

Lastly, some of our exhibits contain personal identifying information and information regarding the underlying facts of the settlements your client reached on behalf of his victims, which the Court has excluded from evidence at trial.  (CR 512 at 7–9.)  Accordingly, we have redacted such information from some of our trial exhibits.  You have received in discovery the unredacted versions of all of our trial exhibits, which are marked with their bates numbers in the set we are providing to you.  If for some reason you object to the redactions in any exhibit, please let us know immediately so that we can raise the matter with the Court.

Please let us know if you have any questions, or would like to further discuss any of the matters raised above.

Very truly yours,

ALEXANDER C.K. WYMAN
Assistant United States Attorney
Major Frauds Section

cc:     AUSA Brett A. Sagel

Enclosure

Exhibit 2
15

## UNITED STATES v. MICHAEL JOHN AVENATTI

### SA CR NO. 19-061-JVS

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---------|-------------|--------|----------|
| 1 | Attorney-Client Fee Contract Between EA and G. Johnson 11/8/2011 | | |
| 2 | Attorneys' Fees Sharing Agreement Between EA, R. Baeda, and G. Johnson 11/8/2011 | | |
| 3 | 2/17/2012 Email between Avenatti and Ruth Johnson | | |
| 4 | 9/7/2012 Email from Regnier to Avenatti re Johnson with Attachment | | |
| 5 | 10/15/2012 Email from Regnier to Avenatti re CareMeridian with Attachment | | |
| 6 | CareMeridian Complaint Against Johnson and Avenatti 11/15/2012 | | |
| 7 | 12/14/2012 Email from Mosby to Avenatti and others re Johnson with Attachment | | |
| 8 | 3/11/2013 Email from Regnier to Avenatti re Funds | | |
| 9 | 3/15/2013 Emails between Avenatti and Regnier re Geoff Johnson | | |
| 10 | 3/15/2013 Email from Regnier to Avenatti re Geoff Johnson | | |
| 11 | Settlement Agreement, General Release, and Stipulation for Entry of Judgment with CareMeridian 11/21/2013 | | |
| 12 | New Case Data Sheet for McNicholas & McNicholas re Geoffrey Ernest Johnson 5/12/2014 | | |
| 13 | 6/11/2014 Email from Regnier to Avenatti re Geoff Johnson | | |

1

**Exhibit 2**

**16**

## UNITED STATES v. MICHAEL JOHN AVENATTI

### SA CR NO. 19-061-JVS

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---------|-------------|--------|----------|
| 14 | 10/7/2014 Email from Avenatti to Colorado, McNicholas, and others re Johnson Mediation with Judge Meisinger | | |
| 15 | 10/16/2014 Letter from Avenatti to Hon. L. Meisinger re Geoffrey Johnson | | |
| 16 | 10/17/2014 Regnier Email to Avenatti re Johnson Mediation | | |
| 17 | Attorney Fee Split Agreement Between McNicholas and EA 10/20/2014 | | |
| 18 | ADR Services Inc. Invoice for $5,390 10/22/2014 | | |
| 19 | 10/23/2014 Email from McNicholas re Johnson v. COLA | | |
| 20 | Intentionally Blank | | |
| 21 | 10/31/2014 Email between Avenatti and others re Johnson | | |
| 22 | 11/7/2014 Transcript of Proceedings in Johnson v. Baca, CV 13-4496-MMM-AJW | | |
| 23 | 11/10/2014 Email from McNicholas re Johnson v. COLA settlement status | | |
| 24 | 11/11/2014 Emails with Avenatti re Johnson – Draft Settlement Agreement with Attachment | | |
| 25 | 11/12/2014 Email from Avenatti to The Peoples Bank re Eagan Avenatti Credit Facility | | |
| 26 | 11/17/2014 Email from Avenatti to Hurrell re Johnson | | |

**Exhibit 2**

**17**

## UNITED STATES v. MICHAEL JOHN AVENATTI

### SA CR NO. 19-061-JVS

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---------|-------------|--------|----------|
| 27 | 11/22/2014 Email from Regnier to Avenatti re Finances | | |
| 28 | 12/2/2014 Email from Regnier to Phan and Hurrell re Johnson v. Baca with Attachment | | |
| 29 | 12/3/2014 Email from Avenatti to Phan and Others re Johnson - Executed Settlement Agreement | | |
| 30 | 12/8/2014 Email from Hurrell to Avenatti re Johnson - Executed Settlement Agreement | | |
| 31 | 12/11/2014 Joint Report in Johnson v. Baca, CV 13-4496-MMM-AJW | | |
| 32 | 1/6/2015 Email from Avenatti to Hurrell re Johnson - Joint Report re settlement | | |
| 33 | 1/8/2015 Email from Hurrell to Avenatti re G. Johnson | | |
| 34 | 1/12/2015 Email from Avenatti to Hurrell re Johnson - Executed Settlement Agreement | | |
| 35 | Email from Hurrell to Avenatti re G. Johnson | | |
| 36 | 1/21/2015 Email from Regnier to Mosby re Johnson - Executed Settlement Agreement | | |
| 37 | 1/22/2015 Letter from Phan to Avenatti and McNicholas re Johnson v. Baca with Settlement Agreement | | |
| 38 | 1/22/2015 Email from Hurrell to Avenatti re Signature Page - Johnson Settlement with Attachment | | |

**Exhibit 2**

**18**

## UNITED STATES v. MICHAEL JOHN AVENATTI

### SA CR NO. 19-061-JVS

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---------|-------------|--------|----------|
| 39 | 1/27/2015 Email from Maxwell to Avenatti and McDonald re Garnishment Global Baristas US | | |
| 40 | 1/29/2015 Letter from Phan to Avenatti re Settlement Check and Stipulated Dismissal | | |
| 41 | Check and Deposit Slip for Johnson Settlement Funds | | |
| 42 | Intentionally Blank | | |
| 43 | 1/30/2015 Email from Regnier to Avenatti re Wire | | |
| 44 | 1/30/2015 Email from Regnier to Avenatti re Wires - It Worked with Attachment | | |
| 45 | 1/31/2015 EA Deposit Detail - January 2015 | | |
| 46 | 2/3/2015 Email from Regnier to Avenatti Attaching Johnson Fee Agreement | | |
| 47 | McNicholas & McNicholas Client Costs Advanced re Johnson v. Baca | | |
| 48 | 2/4/2015 email from Regnier to Avenatti with Updated Johnson Cost Bill Attached | | |
| 49 | Intentionally Blank | | |
| 50 | 2/4/2015 Email from Regnier to Avenatti re Johnson with Attachment (Costs) | | |
| 51 | 2/4/2015 Email from McNicholas to Avenatti and Sims re Johnson Stipulation for Dismissal | | |
| 52 | Intentionally Blank | | |

4

**Exhibit 2**

**19**

### UNITED STATES v. MICHAEL JOHN AVENATTI

#### SA CR NO. 19-061-JVS

#### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---------|-------------|--------|----------|
| 53 | Check from EA Trust Account 8541 dated 4/1/2015 to McNicholas & McNicholas Client Trust Account for $350,000 | | |
| 54 | McNicholas & McNicholas Case Accounting Sheet for Johnson v. Baca 4/6/2015 | | |
| 55 | 4/8/2015 Email from Regnier to Avenatti re Msg- Geoff Johnson | | |
| 56 | 4/28/2015 Email from Regnier to Avenatti re Geoff Johnson | | |
| 57 | 5/6/2015 Email from Regnier to Avenatti re Geoff Johnson - SSI with Attachment | | |
| 58 | 5/6/2015 Email from Avenatti to Regnier re Geoff Johnson – SSI | | |
| 59 | 5/13/2015 Email from Johnson to Regnier re Special Needs Trust | | |
| 60 | 5/13/2015 Email from Johnson to Regnier re Geoff Johnson with Attachment | | |
| 61 | 5/14/2015 Email from Regnier to Avenatti re Geoff Johnson with Attachment (SNT Help info) | | |
| 62 | 7/16/2015 Email from Masry to Avenatti re Geoff Johnson - Preliminary Proposals – Attachments | | |
| 63 | 8/27/2015 Email from Regnier to Avenatti re Johnson - Questionnaire with Attachment | | |
| 64 | 12/22/2015 Email from Regnier to Avenatti re Finances | | |

**Exhibit 2**
**20**

## UNITED STATES v. MICHAEL JOHN AVENATTI

### SA CR NO. 19-061-JVS

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---------|-------------|--------|----------|
| 65 | 3/14/2016 Social Security letter to G. Johnson | | |
| 66 | Intentionally Blank | | |
| 67 | 3/15/2016 Email from Regnier to Avenatti re Johnson | | |
| 68 | Intentionally Blank | | |
| 69 | 3/31/2016 Email between Avenatti and Regnier re Address for freedom to live | | |
| 70 | 4/13/2016 Letter from Avenatti to SSA re Geoffrey Ernest Johnson | | |
| 71 | 8/1/2016 Email from Regnier to Avenatti re Address for freedom to live | | |
| 72 | Intentionally Blank | | |
| 73 | 8/31/2016 Email from Regnier to Avenatti re Checks | | |
| 74 | 1/24/2017 Email from Regnier to Avenatti re Geoff Called | | |
| 75 | 3/7/2017 Regnier Email to Avenatti re Potential Homes for Geoff | | |
| 76 | 5/1/2017 Email from Goeders with Offer by Johnson to Purchase Property | | |
| 77 | 5/3/2017 email from Avenatti to Goeders re Funds Letter - Geoff Johnson | | |
| 78 | 5/3/2017 Email from Regnier to Avenatti re Need Letter of Letterhead with Attachment | | |

6

**Exhibit 2**

**21**

### UNITED STATES v. MICHAEL JOHN AVENATTI

### SA CR NO. 19-061-JVS

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---------|-------------|--------|----------|
| 79 | 5/31/2017 Purchase Agreement for the G. Johnson Trust to Purchase Parthenia Property | | |
| 80 | 8/21/2017 Email from Goeders to Avenatti re Parthenia | | |
| 81 | 8/31/2017 Email from Goeders to Avenatti re. Parthenia - possible solution | | |
| 82 | 9/8/2017 Email from Goeders to Napolitano | | |
| 83 | 9/20/2017 Email from Avenatti to Yeshigian and Regnier re 21923 Parthenia Street | | |
| 84 | 9/27/2017 Email from Avenatti to Goeders with Escrow Addendum | | |
| 85 | 10/2/2017 Email from Avenatti to Regnier re New LLC | | |
| 86 | 10/3/2017 Email from Berg to Regnier re 21923 PARTHENIA STREET, LLC with Attachment | | |
| 87 | 10/5/2017 Emails between Yegeshian, Regnier, and Avenatti re 21923 Parthenia Street | | |
| 88 | 10/10/2017 Email from Goeders to Yeghishian re Parthenia | | |
| 89 | 10/13/2017 Email from Avenatti to Goeders re 21923 Parthenia Street - New LOI | | |
| 90 | 10/13/2017 Email from Yeghishian to Avenatti and others re 21923 Parthenia Street - New Johnson LOI | | |

**Exhibit 2**
**22**

UNITED STATES v. MICHAEL JOHN AVENATTI

SA CR NO. 19-061-JVS

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---------|-------------|--------|----------|
| 91 | 10/13/2017 Email from Avenatti to Yeghishian and others re 21923 Parthenia St. New LOI | | |
| 92 | 10/13/2017 Email from Yegeshian to Avenatti re 21923 Parthenia Street - New LOI | | |
| 93 | 10/13/2017 Email from Goeders to Newman re Parthenia | | |
| 94 | 10/16/2017 Email from Regnier to Yeghishian and Avenatti re 21923 Parthenia with attachments | | |
| 95 | 10/16/2017 Email from Regnier to Yeghishian and Avenatti re 21923 Parthenia with attachment | | |
| 96 | 10/16/2017 Email from Yeghishian to Avenatti re 21923 Parthenia Street - New LOI | | |
| 97 | 10/18/2017 Email from Yeghishian to Avenatti re Parthenia - 3rd Followup | | |
| 98 | 11/1/2017 Email Chain Between Goeders and Tiratsuyan re Parthenia Property Cancellation | | |
| 99 | 11/7/2017 Email Between Goeders and Tiratsuyan re Parthenia | | |
| 100 | 3/12/2018 Email from Regnier to Avenatti re Stuff | | |
| 101 | 3/12/2018 Email from Regnier to Avenatti re Geoff | | |
| 102 | EA Income by Customer Detail - Johnson 6/25/2018 | | |

Exhibit 2

23

## UNITED STATES v. MICHAEL JOHN AVENATTI

### SA CR NO. 19-061-JVS

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 103 | 8/19/2018 Email from Johnson to Regnier re Deposit | | |
| 104 | Intentionally Blank | | |
| 105 | 9/10/2018 Email from Regnier to Avenatti re Good and Bad Today | | |
| 106 | 9/12/2018 Email from Johnson to Regnier and Avenatti re Would it be helpful to get all requests into one email? | | |
| 107 | 9/13/2018 Email from Regnier to Avenatti re From Today | | |
| 108 | 11/1/2018 Letter from SSA Manager to Johnson | | |
| 109 | 11/7/2018 voicemail to Avenatti and Regnier from Johnson | | |
| 110 | 12/5/2018 Email from Regnier to Avenatti re Geoff Johnson with Attachments | | |
| 111 | 1/3/2019 email from Johnson to Regnier re Dental work and deposit | | |
| 112 | 1/31/2019 email from Johnson to Regnier forwarded to Avenatti re Rent | | |
| 113 | 2/1/2019 Email from Regnier to Avenatti re Geoff Johnson SSI with Attachments | | |
| 114 | Geoffrey Johnson Text Messages | | |
| 115 | 3/23/2019 General Release re Johnson (unsigned) | | |
| 116 | 3/23/2019 Client Testimonial Agreement re Johnson (unsigned) | | |

9

**Exhibit 2**

**24**

## UNITED STATES v. MICHAEL JOHN AVENATTI

### SA CR NO. 19-061-JVS

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---------|-------------|--------|----------|
| 117 | Johnson Text Messages with Puchlevich | | |
| 118 | Johnson Text Messages with Regnier | | |
| 119 | Johnson Text Messages with Avenatti and Regnier | | |
| 120 | Johnson Text Messages with Avenatti | | |
| 121 | Johnson approval 3/23/2019 (signed) | | |
| 122 | Johnson settlement 3/23/2019 (signed) | | |
| 123 | Johnson Text Messages with Goeders | | |
| 124 | Goeders Text Messages with Avenatti | | |
| 125 | Intentionally Blank | | |
| 126 | Intentionally Blank | | |
| 127 | Intentionally Blank | | |
| 128 | Intentionally Blank | | |
| 129 | Intentionally Blank | | |
| 130 | 8/1/2016 Email from M. Avenatti to F. Marchino with Attachment | | |
| 131 | 9/16/2016 Email from R. Mize to M. Avenatti and F. Marchino re Honda Jet with Attachment | | |
| 132 | Attorney-Client Fee Contract with A. Gardner - Signed 12/5/2016 | | |
| 133 | Intentionally Blank | | |
| 134 | Intentionally Blank | | |

10

**Exhibit 2**

25

## UNITED STATES v. MICHAEL JOHN AVENATTI

### SA CR NO. 19-061-JVS

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---------|-------------|--------|----------|
| 135 | 12/22/2016 Email from Avenatti to Weiner and Hon. Meisinger re Judge Meisinger – confidential mediation on January 7 with Attachment | | |
| 136 | 12/22/2016 Email from Regnier to Roads re Further Assurances letter with Attachment | | |
| 137 | 12/22/2016 Email from Avenatti to Regnier re Draft Settlement Agreement with Attachment | | |
| 138 | 1/26/2017 Email from Avenatti to Regnier re Wire Instructions with Attachment | | |
| 139 | 1/7/2017 Settlement Agreement Between Gardner and Whiteside | | |
| 140 | 1/10/2017 email from Regnier to Parrish re Wire Instructions for HondaJet | | |
| 141 | 1/16/2017 Email from Avenatti to Weiner re Call | | |
| 142 | 1/19/2017 email from Avenatti to Regnier re Draft Letter | | |
| 143 | 1/20/2017 emails between Avenatti and Regnier re Draft Letter | | |
| 144 | 1/20/2017 Email from Avenatti to Weiner re Call | | |
| 145 | 1/20/2017 Voicemail from Avenatti to Weiner | | |
| 146 | 1/23/2017 Email from Regnier to Avenatti re Alexis Gardner Lease with Attachment | | |
| 147 | 1/24/2017 Cashier's Check to Rachel Dourec for $51,935 | | |

11

**Exhibit 2**
**26**

## UNITED STATES v. MICHAEL JOHN AVENATTI

### SA CR NO. 19-061-JVS

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 148 | CBT Statement for EA Account 8671 – 1/31/2017 | | |
| 149 | 1/25/2017 2.75M Wire Confirmation | | |
| 150 | 1/25/2017 Email from Avenatti to Weiner re Call | | |
| 151 | 1/25/2017 Voicemail from Avenatti to Weiner | | |
| 152 | Chase Statement for X Law Group Account 7608 – 1/31/2017 | | |
| 153 | 1/26/2017 Email from Marchino to Avenatti re Info with Attachment | | |
| 154 | 1/26/2017 Email to Avenatti and Regnier re SN29 – Financial Status of 5PM 1/26 | | |
| 155 | 1/26/2017 Emails between Avenatti and Regnier re SN29 – Financial Status of 5PM 1/26 | | |
| 156 | 1/26/2017 Email from Avenatti to Ohman re SN29 – Financial Status of 5PM 1/26 | | |
| 157 | EA Income by Customer Detail – Gardner 3/9/2017 | | |
| 158 | EA Payments to Alexis Gardner with Checks | | |
| 159 | 2/20/2018 Email from Regnier to CBT re Cashier's Check – EA 4613 | | |
| 160 | Gardner Text Messages with Avenatti | | |
| 161 | Missed Call from M. Avenatti to Gardner – 4/6/2018 | | |
| 162 | Cassaro Text Messages with Gardner | | |

**Exhibit 2**

**27**

UNITED STATES v. MICHAEL JOHN AVENATTI

SA CR NO. 19-061-JVS

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---------|-------------|--------|----------|
| 163 | 5/23/2018 Email from Regnier to CBT re Cashier's Check – EA 4613 | | |
| 164 | 2/24/2019 Email from Gardner to Avenatti re Alexis Gardner Meeting Overview | | |
| 165 | Missed Call from Avenatti to Gardner – 3/29/2019 | | |
| 166 | 2/17/19 Text Message between Regnier and Avenatti re Gardner account | | |
| 167 | Intentionally Blank | | |
| 168 | Intentionally Blank | | |
| 169 | Intentionally Blank | | |
| 170 | 9/12/2014 Barela Engagement Letter Local Counsel | | |
| 171 | 9/16/2014 Email from Regnier to Barela re Barela IP Rights with Attachment | | |
| 172 | 8/10/2017 Email from Avenatti to Regnier re Coblantzlaw | | |
| 173 | 9/21/2017 MA and JR_emails about what bills to pay including Coblantzlaw | | |
| 174 | 12/19/2017 Email from Regnier to Avenatti re Barela Cost Bill with Attachment | | |
| 175 | 12/20/2017 Email from Avenatti to Sheikh re Barela-Brock Settlement | | |
| 176 | Barela Text Messages - Forensic Report | | |
| 177 | Intentionally Blank | | |

**Exhibit 2**

**28**

## UNITED STATES v. MICHAEL JOHN AVENATTI

### SA CR NO. 19-061-JVS

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---------|-------------|--------|----------|
| 178 | 12/22/2017 Email to Avenatti re Barela-Brock Settlement | | |
| 179 | 12/23/2017 Email from Avenatti re Barela-Brock Settlement (Attaching MJA Revised Draft redline) | | |
| 180 | 12/26/2017 Email from Avenatti to JAG re Barela v. Brock | | |
| 181 | 12/27/2017 Email from Avenatti re Barela-Brock Settlement (attaching Further Revised redline) | | |
| 182 | Draft Barela Settlement Agreement 12/20/2017 | | |
| 183 | 12/28/2017 Email to Avenatti re Barela-Brock Settlement | | |
| 184 | Barela Settlement Agreement March dates -- no signatures | | |
| 185 | 12/28/2017 email to Aveantti and Regnier from Shved re IRS notices rec'd in mail | | |
| 186 | 12/28/2017 Email from Avenatti to Sheikh re Barela Signature Pages (with Attachments) | | |
| 187 | 12/29/2017 Email from Sheikh to Avenatti re Barela Signature Pages (with Attachments) | | |
| 188 | 12/29/2017 Filed Stipulated Dismissal of Barela Litigation | | |
| 189 | 12/29/2017 Letter from Sheikh to Judge Boland re Barela v. Brock Dismissal | | |
| 190 | 1/2/2018 Email from Regnier to Avenatti re Wire Instruction | | |

14

**Exhibit 2**

**29**

## UNITED STATES v. MICHAEL JOHN AVENATTI

### SA CR NO. 19-061-JVS

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---------|-------------|--------|----------|
| 191 | 1/2/2018 Email from Avenatti to Sheikh re Barela-Brock Settlement | | |
| 192 | 1/5/2018 Wire Brock USA 2018 Settlement Payment | | |
| 193 | 1/11/2018 Email from Regnier to CNB re Cashiers Check for "Case Costs" | | |
| 194 | 1/16/2018 Email from Shved to Avenatti and Regnier re AP COGS and Urgent Utilities - approval needed with Attachment | | |
| 195 | 1/30/2018 Email to Avenatti re Dillanos Wire | | |
| 196 | 1/30/2018 Email from Shved to Regnier re Dillanos Wire due today | | |
| 197 | 1/31/2018 EA Deposit Detail - January 2018 | | |
| 198 | 1/31/2018 Email from Avenatti to Regnier re Coblentz Wire Transfer with Attachment | | |
| 199 | 2/12/2018 Email from Regnier to Avenatti re Payments Due Today | | |
| 200 | 2/16/2018 Email from Avenatti to Regnier re Trust Wire Info with Attachment | | |
| 201 | 3/14/2018 Email from Barela to Avenatti re Nda | | |
| 202 | Intentionally Blank | | |
| 203 | 4/2/2018 Email from Barela to Avenatti re Thanks! | | |
| 204 | 4/5/2018 Email from Barela to Avenatti re Wire and Brock | | |

**Exhibit 2**
**30**

## UNITED STATES v. MICHAEL JOHN AVENATTI

### SA CR NO. 19-061-JVS

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---------|-------------|--------|----------|
| 205 | 4/16/2018 Email from Avenatti to Barela re Sunday call | | |
| 206 | 4/22/2018 Email from Barela to Avenatti re Sunday call | | |
| 207 | 5/7/2017 Email from Barela to Avenatti re action list | | |
| 208 | 5/15/2018 Email from Barela to Avenatti re Let's talk as soon as you can! | | |
| 209 | 5/22/2018 Email from Barela to Avenatti and Regnier re Wire | | |
| 210 | 5/25/2018 (1:35) Email from Barela to Avenatti and J. Regenier re Wire | | |
| 211 | 5/25/2018 (6:47) Email from Barela to Avenatti and Regenier re Wire | | |
| 212 | 5/25/2018 (7:17) Email from Barela to Avenatti and Regnier re Wire | | |
| 213 | 5/25/2018 (7:48) Email from Avenatti to Regnier re Wire | | |
| 214 | 5/25/2018 (8:29) Email from Barela to Avenatti and Regenier re Wire | | |
| 215 | 5/25/2018 (9:10) Email from Barela to Avenatti and Regenier re Wire | | |
| 216 | 5/25/2018 (9:51) Email from Barela to Avenatti and Regenier re Wire | | |
| 217 | 5/25/2018 (6:48) Email from Regnier to Avenatti re Wire | | |

**Exhibit 2**

**31**

## UNITED STATES v. MICHAEL JOHN AVENATTI

### SA CR NO. 19-061-JVS

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---------|-------------|--------|----------|
| 218 | 5/25/2018 (7:23) Email from Regnier to Avenatti re Wire with Attachment | | |
| 219 | 5/25/2018 (8:00) Email from Regnier to Barela and Avenatti re Wire with Attachment | | |
| 220 | Intentionally Blank | | |
| 221 | EA Income by Customer Detail - Barela | | |
| 222 | 6/25/2018 Email from Barela to Avenatti re Greg Barela list | | |
| 223 | 6/27/2018 Email from Barela to Regnier re wire | | |
| 224 | 6/29/2018 Email from Avenatti to Regnier re Barela Settlement Agreement | | |
| 225 | 7/23/2018 Email from Regnier to Avenatti re Second Request | | |
| 226 | 7/25/2018 Email from Avenatti to Barela re Intro from M. Avenatti | | |
| 227 | 7/26/2018 Email from Avenatti to Barela re Intro from M. Avenatti | | |
| 228 | Confidential Settlement Agreement Between Brock and Barela - March Dates (with signatures) | | |
| 229 | 8/22/2018 Email from Avenatti to Barela re GB list. Tomorrow is my big scary day! | | |
| 230 | 9/10/2018 Email from Barela to Avenatti and Regnier re Wire | | |
| 231 | 10/10/2018 Email from Barela to Avenatti re Need some help | | |

**Exhibit 2**
**32**

## UNITED STATES v. MICHAEL JOHN AVENATTI

### SA CR NO. 19-061-JVS

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 232 | 10/14/2018 Email from Barela to Avenatti re Action list | | |
| 233 | 10/22/2018 Email from Barela to Avenatti re List | | |
| 234 | 11/11/2018 Email from Barela to Avenatti re List | | |
| 235 | Payments to Barela | | |
| 236 | 11/14/2018 Email from Barela to Avenatti re Brock and Barela | | |
| 237 | 11/17/2018 Letter to Avenatti from Larson O'Brien | | |
| 238 | 11/17/2018 Email from Avenatti to Barela re Contact | | |
| 239 | 11/17/2018 Voicemail from Avenatti to Barella | | |
| 240 | Intentionally Blank | | |
| 241 | 11/19/2018 Email from Arden to Avenatti and Others re Gregory Barela - Proceeds of Confidential Settlement with Attachment | | |
| 242 | 11/19/2018 Email from Ibrahim to Avenatti and Others re Gregory Barela - Proceeds of Confidential Settlement with Attachment | | |
| 243 | 11/20/2018 Letter from Ibrahim and Arden to Bledsoe re Brock v. Barela | | |
| 244 | 11/21/2018 Letter from Sheikh to Bledsoe re Confidential Settlement Agreement - Barela v. Brock | | |

**Exhibit 2**

**33**

## UNITED STATES v. MICHAEL JOHN AVENATTI

### SA CR NO. 19-061-JVS

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---------|-------------|--------|----------|
| 245 | Intentionally Blank | | |
| 246 | 12/1/2018 Email from Waterman to Avenatti and Regnier re Client file transfer request re Quix Supply, Inc. with Attachment | | |
| 247 | 12/6/2018 Email from Waterman to Avenatti and Regnier re Client file transfer request re Quix Supply, Inc. (Follow-Up) with Attachment | | |
| 248 | 12/10/2018 Email from Waterman to Avenatti and Regnier re Client file transfer request re Quix Supply, Inc. (Follow-Up) – Attachment 1 | | |
| 249 | 12/6/2018 Email from Regnier to Avenatti re Client file transfer request re Quix Supply, Inc. | | |
| 250 | 12/11/2018 Email from Avenatti to Waterman and Barela | | |
| 251 | CDCA Docket for Ryan Hendrix | | |
| 252 | CDCA Docket for Ryan Hendrix – Designation Counsel | | |
| 253 | WDPA Docket for Ryan Hendrix | | |
| 254 | WDPA Docket for Ryan Hendrix – Pro Hac for Avenatti | | |
| 255 | WDPA Docket for Ryan Hendrix – Pro Hac for Gailey | | |
| 256 | 11/19/18 Letter from Barela to Avenatti re Request for Transfer of File and Client Funds | | |

19

**Exhibit 2**

**34**

## UNITED STATES v. MICHAEL JOHN AVENATTI

### SA CR NO. 19-061-JVS

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---------|-------------|--------|----------|
| 257 | 12/3/18 Letter from Larson O'Brien to Avenatti | | |
| 258 | 11/15/2019 Stipulation as to Facts State Bar Court | | |
| 259 | Intentionally Blank | | |
| 260 | 11/8/17 Text Messages from Regnier's iPhone 6s | | |
| 261 | 2/22/18 Text Messages from Regnier's iPad Pro | | |
| 262 | Text Messages from Regnier's iPhone 8Plus | | |
| 263 | Intentionally Blank | | |
| 264 | Intentionally Blank | | |
| 265 | 3/1/2017 Email from Avenatti to Tran re ipsy | | |
| 266 | 8/15/2017 Email from Tran to Avenatti and Marchino re Executed Fee Agreement | | |
| 267 | 8/16/2017 Email from Avenatti to Tran and Marchino re Signature Page with Attachment | | |
| 268 | Phan Personalized Beauty Discovery, Inc. Common Stock Repurchase Agreement 9/17/2017 | | |
| 269 | 9/18/2017 Email from Avenatti to Regnier re Wire Instructions with Attachment | | |
| 270 | 9/21/2017 Email from Avenatti to Regnier re Wire Info | | |
| 271 | 9/21/2017 Email from Avenatti to Tran re Wire Received | | |

20

**Exhibit 2**
**35**

## UNITED STATES v. MICHAEL JOHN AVENATTI

### SA CR NO. 19-061-JVS

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---------|-------------|--------|----------|
| 272 | 3/8/2018 Email from Tong to Phan re ipsy common stock repurchase agreement | | |
| 273 | 3/8/2018 Email from Tong to Tran re ipsy common stock repurchase agreement | | |
| 274 | Tran Text Messages with Marchino | | |
| 275 | 3/14/2018 Email from Tran to Avenatti, Regnier, and Marchino re Wire Info | | |
| 276 | 3/15/2018 Email from Regnier to Avenatti re Due today – tomorrow | | |
| 277 | 3/21/2018 Email from Regnier | | |
| 278 | Tran Text Messages with Avenatti | | |
| 279 | 4/23/2018 Email from Regnier to Avenatti re Funds – just a recap all ok | | |
| 280 | 4/26/2018 Email from Tran to Avenatti and Regnier re Wire Fed Ref # | | |
| 281 | 5/1/2018 Emails Between Tran, Avenatti, and Regnier re Michelle Wire | | |
| 282 | 5/10/2018 (9:38) Email from Regnier to Avenatti re Emailing – Wire Confirm (with Attachment) | | |
| 283 | 5/10/2018 (3:18) Email from Regnier to Avenatti re Emailing – Wire Confirm (with Attachment) | | |
| 284 | 5/11/2018 Email from Marchino to Tran re Wire Confirmation | | |
| 285 | 5/11/2018 Email from Tran to Marchino re Michelle Phan | | |

## UNITED STATES v. MICHAEL JOHN AVENATTI

### SA CR NO. 19-061-JVS

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 286 | 5/11/2018 Email from Regnier to Avenatti re Emailing – Avenatti wire trs 5-4-18 4M to Michelle Phan | | |
| 287 | 5/15/2018 Email from Marchino to Avenatti re Per Our Conversation | | |
| 288 | 8/7/2018 Email from Regnier to Avenatti re Corr from Orrick – Phan with Attachment | | |
| 289 | Intentionally Blank | | |
| 290 | 12/12/2018 Email from Regnier to Avenatti re NBPD Message re Phan | | |
| 291 | 12/12/2018 (10:32:20) Email from Regnier to Avenatti with 3 emails attached | | |
| 292 | 12/12/2018 (10:32:32) Email from Regnier to Avenatti with 12 emails attached | | |
| 293 | 12/12/2018 (10:32:44) Email from Regnier to Avenatti with 7 emails attached | | |
| 294 | Phan Text Messages with Avenatti | | |
| 295 | Tran Cell Phone logs with Avenatti | | |
| 296 | Common Stock Repurchase Agreement between Personalized Beauty Discovery, Inc. and Long Tran | | |
| 297 | Intentionally Blank | | |
| 298 | Intentionally Blank | | |
| 299 | Intentionally Blank | | |
| 300 | Intentionally Blank | | |

**Exhibit 2**

**37**

## UNITED STATES v. MICHAEL JOHN AVENATTI

### SA CR NO. 19-061-JVS

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---------|-------------|--------|----------|
| 301 | EA Letter re NFL Super Bowl Litigation -- Susko 2/17/2012 | | |
| 302 | Greco v. Jones Plaintiff Settlement Authorization - Susko 3/14/2017 | | |
| 303 | 3/26/2017 Email from Colorado to Kirk | | |
| 304 | 4/26/2017 Email from Behrens to Ayres and Others re Greco v. NFL with Attachments | | |
| 305 | 5/2/2017 Email from Avenatti to Ayres and Regnier re Greco - Please Review | | |
| 306 | 5/4/2017 Email from Avenatti to Court re Greco v. National Football League | | |
| 307 | 5/6/2017 Email from Avenatti to Behrens and Others with Attachment | | |
| 308 | 5/10/2017 Email from Ayres to Avenatti re Wire Plans | | |
| 309 | 5/10/2017 Email from Ayres to Behrens re Wiring Instructions | | |
| 310 | 5/12/2017 Email from Behrens to Avenatti and Others re NFL - Confidential Settlement Agreement and Release with Attachment | | |
| 311 | 5/15/2017 Email from Avenatti to Ayres and Others re Wire Plans | | |
| 312 | 5/31/2017 EA Deposit Detail - May 2017 | | |
| 313 | Ayres Northern Trust Statement 5/31/2017 | | |
| 314 | 7/25/2017 Email from Regnier to Avenatti re NFL callers | | |

**Exhibit 2**

**38**

## UNITED STATES v. MICHAEL JOHN AVENATTI

### SA CR NO. 19-061-JVS

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---------|-------------|--------|----------|
| 315 | 9/28/2017 Email from McMaster to Regnier and Colorado re NFL suit | | |
| 316 | 10/24/2017 Email from Susko to Regnier re 2nd. Request | | |
| 317 | 11/15/2017 Email from Regnier to Avenatti re NFL Callers | | |
| 318 | 11/15/2017 Email from Regnier to Susko re NFL CASE/DALLAS/SUPERBOWL | | |
| 319 | 11/17/2017 Cashier's Check from EA to Susko | | |
| 320 | 11/20/2017 Email from Regnier to Avenatti re NFL CASE/DALLAS/SUPERBOWL | | |
| 321 | 11/21/2017 Email from Avenatti to Susko and others re NFL Superbowl Case/Dallas | | |
| 322 | 11/23/2017 Email from Regnier to Susko re NFL Superbowl Case with Attached Letter | | |
| 323 | 12/6/2017 Email from McBee to Colorado re NFL Litigation - Immediate Action Required | | |
| 324 | Intentionally Blank | | |
| 325 | 12/7/2017 Email from Regnier to Avenatti re Stuff | | |
| 326 | 12/13/2017 Email from Regnier to Susko re NFL Case Dallas Super Bowl | | |
| 327 | 1/19/2018 Email from Avenatti to Regnier Re Dallas Super Bowl Case | | |
| 328 | 2/20/2018 Email from Regnier to Avenatti and Susko re Conf Call | | |

24

**Exhibit 2**

**39**

## UNITED STATES v. MICHAEL JOHN AVENATTI

### SA CR NO. 19-061-JVS

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---------|-------------|--------|----------|
| 329 | EA Income by Customer Detail – NFL | | |
| 330 | 6/20/2018 Email from Regnier to Avenatti re NFL– Henciak/Wagler Payments with Attachment | | |
| 331 | 10/17/2018 Email from Dispatch to Avenatti and Regnier re Voicemail from D. Weissman | | |
| 332 | 12/17/2018 Email from Regnier to Avenatti re NFL Callers | | |
| 333 | 12/18/2018 Email from Regnier to Avenatti re Emergency Caller David Weissman | | |
| 334 | 3/5/2019 Email from Shento to Colorado re Super Bowl XLV Lawsuit – Settlement Information | | |
| 335 | Intentionally Blank | | |
| 336 | Intentionally Blank | | |
| 337 | Intentionally Blank | | |
| 338 | Intentionally Blank | | |
| 339 | Intentionally Blank | | |
| 340 | EA Involuntary Bankruptcy – Submission of Amended Schedules – 6/7/2017 | | |
| 341 | EA Involuntary Bankruptcy – Monthly Operating Report Disbursement Summary – 6/19/2017 | | |
| 342 | Avenatti Motion for Order Approving Settlement and Dismissing Case and Declaration of Avenatti 1/30/2018 | | |

**Exhibit 2**
**40**

**UNITED STATES v. MICHAEL JOHN AVENATTI**

**SA CR NO. 19-061-JVS**

**GOVERNMENT'S EXHIBIT LIST**

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---------|-------------|--------|----------|
| 343 | EA Involuntary Bankruptcy - Cash Receipts and Disbursements - 2/15/2018 | | |
| 344 | 3/15/2018 Declaration of Mark Horoupian Relating to Avenatti's Motion for Order Approving Settlement and Dismissing Case | | |
| 345 | 5/27/2015 CBT Email to Avenatti and Regnier re Global Baristas | | |
| 346 | 1/3/2016 Email from Avenatti to Regnier re attached image | | |
| 347 | 6/30/2016 Exclusive Resorts Membership Purchase Agreement | | |
| 348 | Limited Liability Company Operating Agreement of Passport 420, LLC 7/11/2016 | | |
| 349 | 1/27/2017 Addendum to HondaJet Purchase Agreement Delivery Receipt | | |
| 350 | 1/27/2017 Honda Aircraft Company Letter re Post Delivery Commitments, Aircraft Serial Number 42000029, Contract Number 40000316 | | |
| 351 | 12/19/2018 Email from Regnier to Avenatti re Augustus LLP - Attachment | | |
| 352 | 12/19/2018 Email from Regnier to Avenatti re AUGUSTUS EIN with Attachment | | |
| 353 | 12/20/2018 Secretary of State filing for Augustus LLP | | |
| 354 | 1/5/2019 email from Regnier to Avenatti re Augustus Secretary of State conformed with Attachment | | |

26

**Exhibit 2**

**41**

UNITED STATES v. MICHAEL JOHN AVENATTI

SA CR NO. 19-061-JVS

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 355 | 2/12/2019 Email from Regnier to Avenatti re Augustus LLP Documents with Attachments | | |
| 356 | Checks to Freedom to Live - AA 0661 | | |
| 357 | Signature Card - AA 0661 | | |
| 358 | Statements - AA 0661 - 1.1.2015-4.30.2015 | | |
| 359 | Statements - AA 0661 - 1.1.2017-2.28.2017 | | |
| 360 | Statements - AA 0661 - 3.1.2018-8.31.2018 | | |
| 361 | Cashier's Checks - CNB 3504 | | |
| 362 | Checks - CNB 3504 | | |
| 363 | Deposits - CNB 3504 | | |
| 364 | Outgoing Wires - CNB 3504 | | |
| 365 | Signature Card - CNB 3504 | | |
| 366 | Statements - CNB 3504 - 5.11.2017-2.28.2018 | | |
| 367 | Checks - CNB 4705 | | |
| 368 | Statements - CNB 4705 | | |
| 369 | Wires - CNB 4705 | | |
| 370 | Statements - CNB 5566 | | |
| 371 | Transaction Detail Report - CNB 5566 | | |
| 372 | Wires - CNB 5566 | | |
| 373 | Signature Card - CNB 8611 | | |
| 374 | Wires - CNB 8611 | | |

27

**Exhibit 2**
**42**

## UNITED STATES v. MICHAEL JOHN AVENATTI

### SA CR NO. 19-061-JVS

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---------|-------------|--------|----------|
| 375 | Cashier's Checks - EA 2851 | | |
| 376 | Checking Account Debit to R. Dourec - EA 2851 | | |
| 377 | Checks - EA 2851 - 1.30.2015-3.30.2015 | | |
| 378 | Checks to Freedom to Live - EA 2851 | | |
| 379 | Checks to G. Johnson - EA 2851 | | |
| 380 | Checks to Sunrise of West Hills - EA 2851 | | |
| 381 | Signature Card - EA 2851 | | |
| 382 | Statement - EA 2851 - 1.31.2017 | | |
| 383 | Statement - EA 2851 - 5.31.2017 | | |
| 384 | Statements - EA 2851 - 1.30.2015-3.30.2015 | | |
| 385 | Signature Card - EA 8671, EA 3714, EA 4613 | | |
| 386 | Statements - EA 3714 | | |
| 387 | Statements - EA 4613 | | |
| 388 | Checks - EA 8541 | | |
| 389 | Intentionally Blank | | |
| 390 | Signature Card - EA 8541 | | |
| 391 | Statements - EA 8541 | | |
| 392 | 3/26/18 SulmeyerKupetz Check to IRS | | |
| 393 | People's Bank Custodian of Records Declaration | | |

28

**Exhibit 2**

**43**

## UNITED STATES v. MICHAEL JOHN AVENATTI

### SA CR NO. 19-061-JVS

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---------|-------------|--------|----------|
| 394 | California Bank & Trust Custodian of Records Declaration | | |
| 395 | Chase Custodian of Records Declaration | | |
| 396 | Honda Aircraft Company Custodian of Records Declaration | | |
| 397 | City National Bank Custodian of Records Declaration | | |
| 398 | Intentionally Blank | | |
| 399 | Intentionally Blank | | |
| 400 | 6/12/2017 Section 341 Hearing Transcript in Eagan Avenatti Bankruptcy | | |
| 401 | 7/14/2017 Section 341 Hearing Transcript in Eagan Avenatti Bankruptcy | | |
| 402 | 7/25/2018 Transcript of Avenatti Debtor Proceedings | | |
| 403 | 1/30/2019 Judgment Debtor Examination Transcript of Avenatti Vol. I | | |
| 404 | 3/15/2019, Morning Session, Judgment Debtor Examination of Avenatti | | |
| 405 | 3/22/2019 Transcript of Avenatti Judgment Debtor Examination (Part I) | | |
| 406 | 3/22/2019 Transcript of Avenatti Judgment Debtor Examination (Part II) | | |
| 407 | Intentionally Blank | | |
| 408 | Intentionally Blank | | |

29

**Exhibit 2**

**44**

UNITED STATES v. MICHAEL JOHN AVENATTI

SA CR NO. 19-061-JVS

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---|---|---|---|
| 409 | Intentionally Blank | | |
| 410 | Intentionally Blank | | |
| 411 | Intentionally Blank | | |
| 412 | Intentionally Blank | | |
| 413 | Intentionally Blank | | |
| 414 | Intentionally Blank | | |
| 415 | Intentionally Blank | | |
| 416 | Intentionally Blank | | |
| 417 | Intentionally Blank | | |
| 418 | Intentionally Blank | | |
| 419 | Intentionally Blank | | |
| 420 | Summary Financial Tracing Analysis Exhibit Prepared by Analysis Group | | |
| 421 | Summary Financial Tracing Analysis Exhibit Prepared by Analysis Group | | |
| 422 | Summary Financial Tracing Analysis Exhibit Prepared by Analysis Group | | |
| 423 | Summary Financial Tracing Analysis Exhibit Prepared by Analysis Group | | |
| 424 | Summary Financial Tracing Analysis Exhibit Prepared by Analysis Group | | |
| 425 | Summary Financial Tracing Analysis Exhibit Prepared by Analysis Group | | |

**Exhibit 2**
**45**

UNITED STATES v. MICHAEL JOHN AVENATTI

SA CR NO. 19-061-JVS

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---------|-------------|--------|----------|
| 426 | Summary Financial Tracing Analysis Exhibit Prepared by Analysis Group | | |
| 427 | Summary Financial Tracing Analysis Exhibit Prepared by Analysis Group | | |
| 428 | Summary Financial Tracing Analysis Exhibit Prepared by Analysis Group | | |
| 429 | Summary Financial Tracing Analysis Exhibit Prepared by Analysis Group | | |
| 430 | Summary Financial Tracing Analysis Exhibit Prepared by Analysis Group | | |
| 431 | Summary Financial Tracing Analysis Exhibit Prepared by Analysis Group | | |
| 432 | Summary Financial Tracing Analysis Exhibit Prepared by Analysis Group | | |
| 433 | Summary Financial Tracing Analysis Exhibit Prepared by Analysis Group | | |
| 434 | Summary Financial Tracing Analysis Exhibit Prepared by Analysis Group | | |
| 435 | Summary Financial Tracing Analysis Exhibit Prepared by Analysis Group | | |
| 436 | Summary Financial Tracing Analysis Exhibit Prepared by Analysis Group | | |
| 437 | Summary Financial Tracing Analysis Exhibit Prepared by Analysis Group | | |
| 438 | Summary Financial Tracing Analysis Exhibit Prepared by Analysis Group | | |

**Exhibit 2**
**46**

## UNITED STATES v. MICHAEL JOHN AVENATTI

### SA CR NO. 19-061-JVS

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---------|-------------|--------|----------|
| 439 | Summary Financial Tracing Analysis Exhibit Prepared by Analysis Group | | |
| 440 | Summary Financial Tracing Analysis Exhibit Prepared by Analysis Group | | |
| 441 | Summary Financial Tracing Analysis Exhibit Prepared by Analysis Group | | |
| 442 | Summary Financial Tracing Analysis Exhibit Prepared by Analysis Group | | |
| 443 | Summary Financial Tracing Analysis Exhibit Prepared by Analysis Group | | |
| 444 | Summary Financial Tracing Analysis Exhibit Prepared by Analysis Group | | |
| 445 | Summary Financial Tracing Analysis Exhibit Prepared by Analysis Group | | |
| 446 | Summary Financial Tracing Analysis Exhibit Prepared by Analysis Group | | |
| 447 | Summary Financial Tracing Analysis Exhibit Prepared by Analysis Group | | |
| 448 | Summary Financial Tracing Analysis Exhibit Prepared by Analysis Group | | |
| 449 | Summary Financial Tracing Analysis Exhibit Prepared by Analysis Group | | |
| 450 | Summary Financial Tracing Analysis Exhibit Prepared by Analysis Group | | |
| 451 | Summary Financial Tracing Analysis Exhibit Prepared by Analysis Group | | |

**Exhibit 2**
**47**

## UNITED STATES v. MICHAEL JOHN AVENATTI

### SA CR NO. 19-061-JVS

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---------|-------------|--------|----------|
| 452 | Summary Financial Tracing Analysis Exhibit Prepared by Analysis Group | | |
| 453 | Summary Financial Tracing Analysis Exhibit Prepared by Analysis Group | | |
| 454 | Summary Financial Tracing Analysis Exhibit Prepared by Analysis Group | | |
| 455 | Summary Financial Tracing Analysis Exhibit Prepared by Analysis Group | | |
| 456 | Summary Financial Tracing Analysis Exhibit Prepared by Analysis Group | | |
| 457 | Summary Financial Tracing Analysis Exhibit Prepared by Analysis Group | | |
| 458 | Summary Financial Tracing Analysis Exhibit Prepared by Analysis Group | | |
| 459 | Summary Financial Tracing Analysis Exhibit Prepared by Analysis Group | | |
| 460 | Summary Exhibit of Payments Made to Geoffrey Johnson | | |
| 461 | Summary Exhibit of Payments Made to Alexis Gardner | | |
| 462 | Cellphone Tolls Summary Chart | | |
| 463 | Cellphone Tolls Summary Chart | | |
| 464 | Cellphone Tolls Summary Chart | | |
| 465 | Cellphone Tolls Summary Chart | | |
| 466 | Cellphone Tolls Summary Chart | | |

**Exhibit 2**
**48**

**UNITED STATES v. MICHAEL JOHN AVENATTI**

**SA CR NO. 19-061-JVS**

**GOVERNMENT'S EXHIBIT LIST**

| EXHIBIT | DESCRIPTION | IDENT. | IN EVID. |
|---------|-------------|--------|----------|
| 467 | Cellphone Tolls Summary Chart | | |
| 468 | Cellphone Tolls Summary Chart | | |

**Exhibit 2**
**49**

# EXHIBIT 3

**Sagel, Brett (USACAC)**

| | |
|---|---|
| **From:** | Dean Steward <deansteward7777@gmail.com> |
| **Sent:** | Monday, July 26, 2021 9:10 AM |
| **To:** | Sagel, Brett (USACAC) |
| **Subject:** | Re: Business Record Exhibits |

# I'll get back to you

On Mon, Jul 26, 2021 at 9:06 AM Sagel, Brett (USACAC) <Brett.Sagel@usdoj.gov> wrote:

Dean-

On Friday in Court, defendant stated that if he were provided with the specific trial exhibits and custodian declarations related to the exhibits he would review them and would possibly stipulate based on his review.  We sent you the below email (which was in addition to the specific notice you were provided on May 20, 2021 as well).  Please let us know by noon today whether you object to any of the below exhibits pursuant to Rule 902(11).  Thanks,

Brett

**From:** Wyman, Alex (USACAC) <AWyman@usa.doj.gov>
**Sent:** Friday, July 23, 2021 1:07 PM
**To:** Dean Steward <deansteward7777@gmail.com>
**Cc:** Sagel, Brett (USACAC) <BSagel@usa.doj.gov>
**Subject:** Business Record Exhibits

Dean,

Below are the specific custodian of record declarations that apply to the business records we intend to move into evidence.  We informed you of which declarations apply to which records on May 20, 2021 in the attached correspondence, and we are providing this information here as a courtesy and to facilitate the resolution of the defendant's dispute as to the business records we are seeking to admit.

| Business Record Exhibit No. | Applicable Custodian Declaration Exhibit No. | Page of Custodian Declaration Exhibit Nos. |
|---|---|---|
| 25 | 393 | 1-2 |
| 41 | 394 | 2 |

| 147 | 394 | 2 |
| 148 | 394 | 2 |
| 158 | 394 | 2 |
| 349 | 396 | 1-2 |
| 356 | 394 | 2 |
| 357 | 394 | 2 |
| 358 | 394 | 2 |
| 359 | 394 | 2 |
| 360 | 394 | 2 |
| 361 | 397 | 3-4 |
| 362 | 397 | 3-4 |
| 363 | 397 | 3-4 |
| 364 | 397 | 3-4 |
| 365 | 397 | 3-4 |
| 366 | 397 | 3-4 |
| 367 | 397 | 3-4 |
| 368 | 397 | 3-4 |
| 369 | 397 | 3-4 |
| 370 | 397 | 3-4 |
| 371 | 397 | 3-4 |
| 372 | 397 | 3-4 |
| 373 | 397 | 1-2 |
| 374 | 397 | 1-2 |
| 375 | 394 | 2 |
| 376 | 394 | 2 |
| 377 | 394 | 2 |
| 378 | 394 | 2 |
| 379 | 394 | 2 |
| 380 | 394 | 2 |
| 381 | 394 | 2 |
| 382 | 394 | 2 |
| 383 | 394 | 2 |
| 384 | 394 | 2 |
| 385 | 394 | 2 |
| 386 | 394 | 2 |
| 387 | 394 | 2 |
| 388 | 394 | 2 |
| 390 | 394 | 2 |
| 391 | 394 | 2 |

Please let me know if you have any questions.

Thanks,

Alex

**Alex Wyman** | **Assistant United States Attorney**

**Major Frauds Section**

United States Attorney's Office | Central District of California

312 N. Spring St. | Los Angeles, California  90012
T: 213.894.2435 | Alex.Wyman@usdoj.gov

--

         949-481-4900  www.deansteward.com

EXHIBIT 4

**Wyman, Alex (USACAC)**

| | |
|---|---|
| **From:** | Dean Steward <deansteward7777@gmail.com> |
| **Sent:** | Monday, July 26, 2021 9:17 AM |
| **To:** | Sagel, Brett (USACAC); Wyman, Alex (USACAC) |
| **Subject:** | your email today |

Brett -

Mr. Avenatti will be filing his objections no later than 2:30 p.m. today.

Dean

--



949-481-4900   www.deansteward.com