1

## DECLARATION OF REMOUN KARLOUS

2      I, REMOUN KARLOUS, hereby declare and state as follows:

3      1.    I am a Special Agent ("SA") with the United States

4 Department of Treasury and have been in my current assignment since

5 February 2021.  Prior to this assignment, I was an SA with the

6 Internal Revenue Service-Criminal Investigation from April 1995 to

7 January 2021.  As an SA, I have investigated numerous cases involving

8 criminal violations of Title 18, Title 21, Title 26, and Title 31 of

9 the United States Code, which have resulted in seizure, search, and

10 arrest warrants.  In particular, I have investigated cases involving

11 money laundering, international money laundering, securities fraud,

12 tax evasion (domestic and international cases), and subscribing to

13 false tax returns.  I am one of the SAs assigned to the investigation

14 and prosecution of defendant MICHAEL JOHN AVENATTI ("defendant") in

15 United States v. Avenatti, SA CR No. 19-061-JVS.

16      2.    On June 16, 2022, defendant pleaded guilty to four counts

17 of wire fraud, in violation of 18 U.S.C. § 1343 (counts five, eight,

18 nine, and ten), and one count of obstructing the Internal Revenue

19 Service ("IRS"), in violation of 26 U.S.C. § 7212(a) (count

20 nineteen).  The victims of the wire fraud scheme include Geoffrey

21 Johnson, Alexis Gardner, Gregory Barela, and Michelle Phan.  IRS is

22 the victim of the conduct charged in count nineteen.  Defendant's

23 sentencing hearing is set for November 7, 2022, at 9:00 a.m.

24      3.    This declaration is made in support of the government's

25 sentencing position memorandum and the restitution calculations

26 contained therein, which is being submitted in connection with the

27 sentencing in this matter.  Except where otherwise noted, I have

28

personal knowledge of the facts stated herein and, if called as a witness, could and would testify competently thereto.

4.   The facts set forth in this declaration are based upon my personal observations, my training and experience, evidence presented at trial in this matter, and information obtained from various law enforcement personnel and witnesses.  This declaration is intended to identify the exhibits in support of the government's sentencing position memorandum, including its restitution calculations, and does not purport to set forth all of my knowledge of the investigation and prosecution in this matter.

5.   I am familiar with the exhibits that were introduced at the trial in this case, and when I refer to a "Trial Exhibit," I am referencing an exhibit introduced at the trial.[1]  I have also reviewed the Tabs records obtained from the Eagan Avenatti LLP ("EA LLP") servers for Geoffrey Johnson, Alexis Gardner, and Gregory Barela.  There were no records in Tabs for Michelle Phan.  The Tabs records referenced below are from the EA LLP servers.  I will refer to the documents attached to this declaration in support of the restitution calculations, upon which I relied, as "Declaration Exhibits."  I am also familiar with the other documents cited in the government's sentencing memorandum and will refer to those exhibits as "Sentencing Exhibits."

---

[1] The Trial Exhibits are not attached to the government's sentencing position memorandum as the government understands the Court has a copy of the Trial Exhibits; however, upon the Court's request, the government can provide copies of the referenced Trial Exhibits to the Court.

1   **GEOFFREY JOHNSON**

2   6.   Trial Exhibit 1 is a true and correct copy of the fee

3   agreement between Geoffrey Johnson and defendant, through EA LLP, for

4   Johnson's civil case against the County of Los Angeles and other

5   defendants.   Trial Exhibit 37 is a true and correct copy of the

6   settlement agreement entered into by the parties, in which the County

7   of Los Angeles agreed to pay Johnson $4,000,000 to settle all claims.

8   Trial Exhibits 40 and 41 include, respectively, true and correct

9   copies of the settlement payment from the County of Los Angeles

10  pursuant to the settlement agreement and the deposit of the

11  settlement funds into EA LLP's Attorney Client Trust Account ending

12  in 8541.

13  7.   Pursuant to the fee agreement between Johnson and EA LLP,

14  had defendant paid Johnson his portion of the settlement in January

15  2015, Johnson would have received the full amount of the settlement

16  payment minus the 40% contingency fee and the costs and expenses on

17  the matter.   Based on, among other evidence, the testimony of John

18  Drum and Trial Exhibits 50 and 420, the contingency fee was

19  $1,600,000, EA LLP's costs and expenses through January 29, 2015,

20  were $543,062, and the costs and expenses of co-counsel were $2,776.

21  8.   Based on evidence and information known to the government,

22  defendant, through his various entities, made payments directly to

23  Johnson or on his behalf for rent and other expenses from January 30,

24  2015, through March 22, 2019, totaling $282,070, as detailed in

25  attached Declaration Exhibit A, which is a true and correct summary

26  of the payments.   The $282,070 includes payments listed on EA LLP's

27  Tabs records for Johnson (attached as Declaration Exhibit B, which is

28  a true and correct copy of the Johnson Tabs records) even if there is

no corresponding record of such payments in relevant bank statements or bank records, and also includes all payments made to Johnson and on his behalf found in bank statements and bank records even if not included in the Tabs records.  This approach may in some instances give defendant too much credit.  For example, the government's restitution calculation gives defendant credit for a $6,112.01 payment on June 1, 2015, to Sunrise of West Hills that is included in the Tabs records for Johnson even though there is no corresponding record around that time of this payment from any bank account controlled by defendant that I have seen.  Three days later on June 4, 2015, however, there is a payment to Sunrise of West Hills from EA LLP bank account ending in 2851 for $2,967.12, but no entry for this amount is included in the Tabs records.  The spreadsheet includes both the payments on June 1, 2015, and June 4, 2015.  The government has not included numerous Federal Express charges after February 2015 that appear in the Tabs records because Johnson did not receive this money (the Federal Express payments) and these costs and expenses are not properly charged to Johnson's case, which had already settled.

9.   The total restitution for victim Johnson is $1,572,092 based on $4,000,000 minus $2,427,908 (i.e., $1,600,000 plus $543,062 plus $2,776 plus $282,070).

10.   Johnson testified at trial that he received a settlement from Michael Q. Eagan in the amount of $1,500,000.  Based on records provided by Johnson's subsequent counsel (a true and correct copy of those records is attached as Declaration Exhibit C), the actual amount received by Johnson and paid on Johnson's behalf is $671,750.  Therefore, the Court should order restitution for Johnson in the amount of $1,572,092, with $900,342 to be paid to Johnson and,

thereafter, the remaining $671,750 to be paid to Michael Q. Eagan pursuant to 18 U.S.C. § 3664(j)(1).

**ALEXIS GARDNER**

11.  Trial Exhibit 132 is a true and correct copy of the fee agreement between Alexis Gardner and defendant, through EA LLP, for Gardner's matter against Hassan Whiteside.  Trial Exhibit 139 is a true and correct copy of the settlement agreement between the parties in which Whiteside agreed to pay Gardner $3,000,000 to settle all claims, with $2,750,000 due in January 2017, and an additional $250,000 due subsequently.  Trial Exhibit 148 is a true and correct copy of records showing the deposit of the initial $2,750,000 settlement payment that Whiteside wired into EA LLP's Attorney Client Trust Account ending in 8671.

12.  Pursuant to the fee agreement between Gardner and EA LLP, had defendant paid Gardner her portion of the settlement in January 2017, Gardner would have received the $2,750,000 January 2017 settlement payment minus the 33% contingency fee and the costs and expenses on the matter.  Based on, among other evidence, the testimony of John Drum and Trial Exhibits 147 and 430, and EA LLP's Tabs records for Gardner (a true and correct copy of the Gardner Tabs records is attached as Declaration Exhibit D), the contingency fee was $990,000 (33% of the full $3,000,000), and EA LLP's costs and expenses were approximately $71,715, which includes the costs pursuant to the Tabs records ($19,780) as well as the payment of Gardner's rent and security deposit ($51,935).

13.  Based on evidence and information known to the government, defendant, through his various entities, made additional payments directly to Gardner and on her behalf from December 2016 through

March 2019, totaling $227,500, as detailed in attached Declaration Exhibit E, which is a true and correct summary of these payments. The $227,500 includes the amounts defendant paid to Gardner claiming they were payments from Whiteside pursuant to a purported settlement agreement as well as other payments defendant made to Gardner about which she testified and which she discussed in her victim-impact statement.

14. The total restitution for victim Gardner is $1,460,785 based on $2,750,000 minus $1,289,215 (i.e., $990,000 plus $19,780 plus $51,935 plus $227,500).

**GREGORY BARELA**

15. Trial Exhibit 171 is a true and correct copy of the fee agreement between Gregory Barela and defendant, through EA LLP, for Barela's matter against Brock USA. Trial Exhibit 187 is a true and correct copy of the actual settlement agreement between the parties in which Brock USA agreed to pay Barela $1,900,000 to settle all claims, with $1,600,000 due in January 2018, and three additional $100,000 payments due in January of each of the following three years. Trial Exhibits 192 and 370 are true and correct copies of records showing the deposit of the initial January 2018 $1,600,000 settlement payment that Brock USA wired into defendant's newly opened Attorney Client Trust Account ending in 5566.

16. Pursuant to the fee agreement between Barela and EA LLP, had defendant paid Barela his portion of the settlement in January 2018, Barela would have received the $1,600,000 settlement payment minus the 40% contingency fee and the costs and expenses on the matter. Based on, among other evidence, the testimony of John Drum and Trial Exhibits 193, 239, and 439, and EA LLP's Tabs records for

1   Barela (a true and correct copy of the Barela Tabs records is

2   attached as Sentencing Declaration Exhibit F), the contingency fee

3   was $760,000 (40% of the full $1,900,000), and EA LLP's costs and

4   expenses were approximately $111,113, which includes the costs

5   pursuant to the Tabs records that match the amount defendant directed

6   his office manager to remove from the account as "case costs."

7   Defendant also made five payments to Barela totaling $130,000 (Trial

8   Exhibit 239) that defendant claimed were advances against future

9   settlement payments.

10       17.  The total restitution for victim Barela is $598,887 based

11   on $1,600,000 minus $1,001,113 (i.e., $760,000 plus $111,113 plus

12   $130,000).

13       18.  Barela testified at trial that he filed a civil suit

14   against several individuals (other than defendant) including John

15   Arden, Ahmed Ibrahim, and Judy Regnier.  The government does not know

16   whether Barela received any payments from these individuals, and, if

17   so, the amounts such payments.  The government has been informed

18   that, if such payments were made, they would have been pursuant to a

19   confidentiality agreement.  Therefore, the Court should order

20   restitution for Barela in the amount of $598,887, with any amounts

21   paid by third parties be to be paid to those third parties subsequent

22   to Barela receiving the balance of the restitution first pursuant to

23   18 U.S.C. § 3664(j)(1).

24   **MICHELLE PHAN**

25       19.  Trial Exhibit 266 is a true and correct copy of the fee

26   agreement between Michelle Phan, Long Tran, and defendant for Phan

27   and Tran's matter with IPSY.  Trial Exhibit 268 is a true and correct

28   copy of the common stock repurchase agreement between Phan and IPSY

in which IPSY agreed to initially pay Phan $27,478,940 by September 2017 and subsequently pay an additional $8,146,288 to repurchase Phan's shares in IPSY.  Trial Exhibits 368 and 369 are true and correct copies of documents showing the incoming wires from IPSY (Personalized Beauty Discovery Inc.) transferring the payments to Phan, as well as Tran and Phan's sister-in-law, in September 2017 and March 2018 into defendant's Attorney Client Trust Account ending in 4705.

20.  Based on Trial Exhibits 266 and 368 and the testimony of Phan and Tran, among other evidence, pursuant to the fee agreement between Phan and defendant, defendant was entitled to a 7.5% contingency fee only (i.e., no costs and fees were to be deducted), namely, $2,787,650.87, calculated on the totality of the purchase price (i.e., the initial payments and the subsequent payments), which defendant paid to himself in its entirety when the initial payments were received in September 2017.  When defendant received the subsequent payments in March 2018, the full amount of those payments, namely, $8,146,288, was due to Phan, but defendant only paid Phan $4,146,288 approximately two months later.

21.  The total restitution for victim Phan is $4,000,000, which is the $8,146,288 due to Phan minus $4,146,288, which was paid.

**SENTENCING EXHIBITS**

22.  Sentencing Exhibit 1 is a true and correct copy of excerpts of the certified copy of transcript for the March 15, 2019, Judgment Debtor Examination of Michael J. Avenatti in connection with the matter of Jason Frank Law PLC ("JFL") v. Michael J. Avenatti.

23.  Sentencing Exhibit 2 is a true and correct copy of excerpts of the certified copy of transcript for the January 30, 2019,

Judgment Debtor Examination of Michael J. Avenatti in connection with the matter of Michael J. Avenatti v. Lisa Storie-Avenatti.

24.   Sentencing Exhibit 3 is a true and correct copy of records of payments from the Augustus LLP Union Bank account to employees of EA LLP.

25.   Sentencing Exhibit 4 is a true and correct copy of outgoing wire transfers from the Augustus LLP Union Bank account to pay for Geoffrey Johnson's rent and to Alexis Gardner.

26.   Sentencing Exhibit 5 is a true and correct copy of an email the government received from H. Dean Steward on July 4, 2021.

27.   Sentencing Exhibit 6 is a true and correct copy of excerpts of the certified copy of transcription from the recording of the January 14, 2020, testimony of Michael J. Avenatti in connection with the matter of the State Bar of California v. Michael J. Avenatti.

28.   Sentencing Exhibit 7 is a true and correct copy of the transcription from the recorded telephone call between Michael J. Avenatti and Michael Q. Eagan on August 22, 2019.

29.   Sentencing Exhibits 8 and 9 are true and correct copies of tweets from Michael Avenatti's Twitter account (@MichaelAvenatti) on July 11, 2022, and July 18, 2022, respectively, with attachments.

30.   Sentencing Exhibit 10 is a true and correct copy of a declaration of Michael J. Avenatti in response to Order issued on November 30, 2016, signed under penalty of perjury on December 1, 2016.

31.   Sentencing Exhibit 11 is a true and correct copy of excerpts of the certified copy of transcript for the March 22, 2019, Judgment Debtor Examination of Michael J. Avenatti in connection with the matter of In re Eagan Avenatti, LLP, No. 8:17-bk-11961-CB.

32.   Sentencing Exhibit 12 is a true and correct copy of a declaration of debtor regarding compliance with the United States Trustee Guidelines and Requirements For Chapter 11 Debtors in Possession, signed under penalty of perjury on May 30, 2017, by Michael J. Avenatti, managing partner, in connection with the matter of In re Eagan Avenatti, LLP, No. 8:17-bk-11961-CB.

33.   Sentencing Exhibits 13, 14, 15, and 16 are true and correct copies of emails relating to the failed purchase of the house on Parthenia Street in West Hills, California, for Geoffrey Johnson.

34.   Sentencing Exhibit 17 is a true and correct copy of a tweet from Michael Avenatti's Twitter account (@MichaelAvenatti) on October 21, 2018.

35.   Sentencing Exhibit 18 is a true and correct copy of an email chain between defendant and a reporter at the Seattle Times on April 5 and 6, 2018, pertaining to disputes involving Tully's.

36.   Sentencing Exhibit 19 is a true and correct copy of the Seattle Times article, "Before Stormy Daniels, her attorney faced allegations of dubious business dealings at Tully's Coffee" published on April 7, 2018.

37.   Sentencing Exhibit 20 is a true and correct copy of the notes I took of an interview with Morgan Witos.

38.   Sentencing Exhibit 21 is a true and correct copy of the memorandum of interview with Amélia Racine.

///

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct to the best of my knowledge and that this declaration has been executed on October 11, 2022, in Santa Ana, California.

REMOUN KARLOUS
Special Agent,
Department of Treasury

# DECLARATION EXHIBIT A

PAYMENTS TO GEOFFREY JOHNSON

| Date | AMT | PAYEE | CKNO | ACCT | COMMENT |
|------|-----|-------|------|------|---------|
| 1/30/2015 | $5,050.38 | Sunrise of West Hills | 15060 | 5791082851 | From Bank Records |
| 2/2/2015 | $5,050.00 | Sunrise of West Hills | 15071 | 5791082851 | From Bank Records |
| 4/1/2015 | $5,982.00 | Sunrise of West Hills | 15157 | 5791082851 | From Bank Records |
| 5/1/2015 | $6,240.00 | Sunrise of West Hills | 15178 | 5791082851 | From Bank Records |
| 6/1/2015 | $6,112.01 | Sunrise of West Hills | | | From Tabs Data |
| 6/4/2015 | $2,967.12 | Sunrise of West Hills | 15205 | 5791082851 | From Bank Records |
| 7/1/2015 | $37,724.00 | New Start Home Health Care Inc | 15235 | 5791082851 | From Bank Records |
| 7/22/2015 | $1,000.00 | JOHNSON GEOFFREY | 15284 | 5791082851 | From Bank Records |
| 8/11/2015 | $1,000.00 | JOHNSON GEOFFREY | 15295 | 5791082851 | From Bank Records |
| 8/28/2015 | $1,000.00 | JOHNSON GEOFFREY | 15297 | 5791082851 | From Bank Records |
| 9/9/2015 | $1,900.00 | JOHNSON GEOFFREY | 15301 | 5791082851 | From Bank Records |
| 9/17/2015 | $1,500.00 | JOHNSON GEOFFREY | 15309 | 5791082851 | From Bank Records |
| 10/9/2015 | $1,100.00 | Freedom to Live | 15319 | 5791082851 | From Bank Records |
| 10/13/2015 | $1,900.00 | JOHNSON GEOFFREY | 15318 | 5791082851 | From Bank Records |
| 10/21/2015 | $1,900.00 | JOHNSON GEOFFREY | 15325 | 5791082851 | From Bank Records |
| 11/4/2015 | $1,900.00 | JOHNSON GEOFFREY | 15403 | 5791082851 | From Bank Records |
| 11/6/2015 | $1,500.00 | JOHNSON GEOFFREY | 15404 | 5791082851 | From Bank Records |
| 11/12/2015 | $1,900.00 | JOHNSON GEOFFREY | 15420 | 5791082851 | From Bank Records |
| 11/17/2015 | $1,900.00 | JOHNSON GEOFFREY | 15425 | 5791082851 | From Bank Records |
| 11/20/2015 | $1,900.00 | JOHNSON GEOFFREY | 15426 | 5791082851 | From Bank Records |
| 11/30/2015 | $1,100.00 | Freedom to Live | 15437 | 5791082851 | From Bank Records |
| 12/3/2015 | $1,900.00 | JOHNSON GEOFFREY | 15438 | 5791082851 | From Bank Records |
| 12/8/2015 | $1,500.00 | JOHNSON GEOFFREY | 15439 | 5791082851 | From Bank Records |
| 1/6/2016 | $1,500.00 | JOHNSON GEOFFREY | 15464 | 5791082851 | From Bank Records |
| 1/13/2016 | $1,900.00 | JOHNSON GEOFFREY | 15458 | 5791082851 | From Bank Records |
| 2/1/2016 | $1,100.00 | Freedom to Live | 15506 | 5791082851 | From Bank Records |
| 2/8/2016 | $1,900.00 | JOHNSON GEOFFREY | 15505 | 5791082851 | From Bank Records |
| 2/22/2016 | $1,100.00 | JOHNSON GEOFFREY | 15560 | 5791082851 | From Bank Records |
| 3/22/2016 | $1,900.00 | JOHNSON GEOFFREY | 15567 | 5791082851 | From Bank Records |
| 3/31/2016 | $1,100.00 | Freedom to Live | 15582 | 5791082851 | From Bank Records |
| 4/7/2016 | $1,900.00 | JOHNSON GEOFFREY | 15581 | 5791082851 | From Bank Records |
| 5/5/2016 | $1,900.00 | JOHNSON GEOFFREY | 15593 | 5791082851 | From Bank Records |
| 5/27/2016 | $1,000.00 | JOHNSON GEOFFREY | 15686 | 5791082851 | From Bank Records |
| 6/2/2016 | $1,100.00 | Freedom to Live | 15690 | 5791082851 | From Bank Records |
| 6/6/2016 | $1,900.00 | JOHNSON GEOFFREY | 15682 | 5791082851 | From Bank Records |
| 6/14/2016 | $1,900.00 | JOHNSON GEOFFREY | 15693 | 5791082851 | From Bank Records |
| 6/22/2016 | $1,000.00 | JOHNSON GEOFFREY | 15722 | 5791082851 | From Bank Records |
| 7/5/2016 | $1,900.00 | JOHNSON GEOFFREY | 15723 | 5791082851 | From Bank Records |
| 7/11/2016 | $1,900.00 | JOHNSON GEOFFREY | 15735 | 5791082851 | From Bank Records |
| 7/14/2016 | $1,900.00 | JOHNSON GEOFFREY | 15734 | 5791082851 | From Bank Records |
| 8/1/2016 | $1,100.00 | Freedom to Live | 15738 | 5791082851 | From Bank Records |
| 8/3/2016 | $1,900.00 | JOHNSON GEOFFREY | 15741 | 5791082851 | From Bank Records |
| 8/9/2016 | $1,900.00 | JOHNSON GEOFFREY | 15739 | 5791082851 | From Bank Records |
| 8/16/2016 | $1,900.00 | JOHNSON GEOFFREY | 15740 | 5791082851 | From Bank Records |
| 9/7/2016 | $1,900.00 | JOHNSON GEOFFREY | 15759 | 5791082851 | From Bank Records |
| 9/14/2016 | $1,900.00 | JOHNSON GEOFFREY | 15758 | 5791082851 | From Bank Records |
| 10/5/2016 | $1,900.00 | JOHNSON GEOFFREY | 15819 | 5791082851 | From Bank Records |
| 10/5/2016 | $1,100.00 | Freedom to Live | 15820 | 5791082851 | From Bank Records |
| 10/13/2016 | $1,900.00 | JOHNSON GEOFFREY | 15818 | 5791082851 | From Bank Records |

PAYMENTS TO GEOFFREY JOHNSON

| Date | Amount | Payee | Check | Account | Source |
|---|---|---|---|---|---|
| 11/10/2016 | $1,900.00 | JOHNSON GEOFFREY | 15861 | 5791082851 | From Bank Records |
| 11/17/2016 | $1,900.00 | JOHNSON GEOFFREY | 15860 | 5791082851 | From Bank Records |
| 12/1/2016 | $1,100.00 | Freedom to Live | 15866 | 5791082851 | From Bank Records |
| 12/6/2016 | $1,900.00 | JOHNSON GEOFFREY | 15868 | 5791082851 | From Bank Records |
| 12/13/2016 | $1,900.00 | JOHNSON GEOFFREY | 15867 | 5791082851 | From Bank Records |
| 12/19/2016 | $1,900.00 | JOHNSON GEOFFREY | 15880 | 5791082851 | From Bank Records |
| 12/23/2016 | $1,900.00 | JOHNSON GEOFFREY | 15878 | 5791082851 | From Bank Records |
| 1/5/2017 | $1,900.00 | JOHNSON GEOFFREY | 15886 | 5791082851 | From Bank Records |
| 1/11/2017 | $1,900.00 | JOHNSON GEOFFREY | 15885 | 5791082851 | From Bank Records |
| 2/6/2017 | $1,900.00 | JOHNSON GEOFFREY | 15904 | 5791082851 | From Bank Records |
| 2/10/2017 | $1,900.00 | JOHNSON GEOFFREY | 15903 | 5791082851 | From Bank Records |
| 2/15/2017 | $1,900.00 | JOHNSON GEOFFREY | 15905 | 5791082851 | From Bank Records |
| 2/28/2017 | $1,100.00 | Freedom to Live | 15928 | 5791082851 | From Bank Records |
| 3/13/2017 | $1,900.00 | JOHNSON GEOFFREY | 15926 | 5791082851 | From Bank Records |
| 3/17/2017 | $1,900.00 | JOHNSON GEOFFREY | 15927 | 5791082851 | From Bank Records |
| 4/21/2017 | $1,900.00 | JOHNSON GEOFFREY | | | From Tabs Data |
| 6/8/2017 | $1,900.00 | JOHNSON GEOFFREY | | | From Tabs Data |
| 6/19/2017 | $1,900.00 | JOHNSON GEOFFREY | | | From Tabs Data |
| 6/20/2017 | $1,450.00 | Freedom to Live | 1647 | 3648940661 | From Bank Records |
| 7/10/2017 | $1,900.00 | JOHNSON GEOFFREY | | | From Tabs Data |
| 7/13/2017 | $1,900.00 | JOHNSON GEOFFREY | | | From Tabs Data |
| 7/26/2017 | $800.00 | JOHNSON GEOFFREY | | | From Tabs Data |
| 8/14/2017 | $1,800.00 | JOHNSON GEOFFREY | | | From Tabs Data |
| 8/14/2017 | $1,450.00 | Freedom to Live | 1723 | 3648940661 | From Bank Records |
| 9/7/2017 | $2,000.00 | Blossom Properties | 1732 | 3648940661 | From Bank Records |
| 9/20/2017 | $2,065.00 | JOHNSON GEOFFREY | | | From Tabs Data |
| 9/20/2017 | $2,000.00 | JOHNSON GEOFFREY | | | From Tabs Data |
| 10/6/2017 | $1,900.00 | JOHNSON GEOFFREY | | | From Tabs Data |
| 10/16/2017 | $1,900.00 | JOHNSON GEOFFREY | | | From Tabs Data |
| 11/1/2017 | $1,450.00 | JOHNSON GEOFFREY | | | From Tabs Data |
| 11/13/2017 | $4,600.00 | JOHNSON GEOFFREY | | | From Tabs Data |
| 11/17/2017 | $1,900.00 | JOHNSON GEOFFREY | | | From Tabs Data |
| 11/21/2017 | $1,450.00 | Sian Welch | 1756 | 3648940661 | From Bank Records |
| 12/8/2017 | $1,900.00 | JOHNSON GEOFFREY | | | From Tabs Data |
| 12/13/2017 | $1,900.00 | JOHNSON GEOFFREY | Wire | 5794183714 | From Bank Records |
| 12/19/2017 | $2,615.00 | JOHNSON GEOFFREY | | | From Tabs Data |
| 1/5/2018 | $1,900.00 | JOHNSON GEOFFREY | Wire | 5794183714 | From Bank Records |
| 1/11/2018 | $1,900.00 | JOHNSON GEOFFREY | Wire | 5794183714 | From Bank Records |
| 1/19/2018 | $1,900.00 | JOHNSON GEOFFREY | Wire | 5794183714 | From Bank Records |
| 2/9/2018 | $1,900.00 | JOHNSON GEOFFREY | Wire | 5794184613 | From Bank Records |
| 2/15/2018 | $1,900.00 | JOHNSON GEOFFREY | Wire | 5794184613 | From Bank Records |
| 3/13/2018 | $1,900.00 | JOHNSON GEOFFREY | Wire | 5794184613 | From Bank Records |
| 3/19/2018 | $2,201.00 | Blossom Properties | 1618 | 3648940661 | From Bank Records |
| 3/19/2018 | $2,245.00 | Sian Welch | 1619 | 3648940661 | From Bank Records |
| 3/20/2018 | $1,900.00 | JOHNSON GEOFFREY | Wire | 5794184613 | From Bank Records |
| 4/9/2018 | $1,900.00 | JOHNSON GEOFFREY | Wire | 5794184613 | From Bank Records |
| 4/9/2018 | $2,385.00 | Blossom Properties | 1626 | 3648940661 | From Bank Records |
| 5/8/2018 | $1,900.00 | JOHNSON GEOFFREY | Wire | 5794184613 | From Bank Records |
| 6/8/2018 | $1,900.00 | JOHNSON GEOFFREY | Wire | 5794184613 | From Bank Records |
| 6/11/2018 | $2,385.00 | Blossom Properties | 1637 | 3648940661 | From Bank Records |

PAYMENTS TO GEOFFREY JOHNSON

| Date | Amount | Name | Type | Number | Source |
|---|---|---|---|---|---|
| 6/18/2018 | $1,800.00 | JOHNSON GEOFFREY | Wire | 5794184613 | From Bank Records |
| 7/2/2018 | $2,250.00 | Blossom Properties | 1801 | 3648940661 | From Bank Records |
| 7/5/2018 | $1,900.00 | JOHNSON GEOFFREY | Wire | 5794184613 | From Bank Records |
| 7/13/2018 | $1,900.00 | JOHNSON GEOFFREY | Wire | 5794184613 | From Bank Records |
| 7/20/2018 | $1,900.00 | GEOFFREY JOHNSON | Wire | 270143512 | From Bank Records |
| 8/2/2018 | $1,900.00 | GEOFFREY JOHNSON | Wire | 5794184613 | From Bank Records |
| 8/10/2018 | $1,900.00 | GEOFFREY JOHNSON | Wire | 270143512 | From Bank Records |
| 8/15/2018 | $1,900.00 | GEOFFREY JOHNSON | Wire | 270143512 | From Bank Records |
| 8/23/2018 | $1,900.00 | GEOFFREY JOHNSON | Wire | 3648940661 | From Bank Records |
| 9/7/2018 | $1,900.00 | GEOFFREY JOHNSON | Wire | 3648940661 | From Bank Records |
| 9/17/2018 | $1,900.00 | GEOFFREY JOHNSON | Wire | 5794184613 | From Bank Records |
| 10/9/2018 | $1,900.00 | GEOFFREY JOHNSON | 1824 | 364890661 | From Bank Records |
| 10/12/2018 | $1,000.00 | GEOFFREY JOHNSON | Wire | 5794184613 | From Bank Records |
| 10/26/2018 | $1,500.00 | GEOFFREY JOHNSON | Wire | 3648940661 | From Bank Records |
| 11/16/2018 | $1,900.00 | GEOFFREY JOHNSON | Wire | 270143504 | From Bank Records |
| 11/23/2018 | $1,900.00 | GEOFFREY JOHNSON | Wire | 270143504 | From Bank Records |
| 12/7/2018 | $1,900.00 | GEOFFREY JOHNSON | Wire | 270143512 | From Bank Records |
| 12/20/2018 | $1,900.00 | GEOFFREY JOHNSON | Wire | 270143512 | From Bank Records |
| 1/8/2019 | $1,900.00 | GEOFFREY JOHNSON | Wire | 270143512 | From Bank Records |
| 1/23/2019 | $1,900.00 | GEOFFREY JOHNSON | Wire | 270143512 | From Bank Records |
| 1/31/2019 | $1,900.00 | GEOFFREY JOHNSON | Wire | 270148611 | From Bank Records |
| 2/20/2019 | $2,000.00 | GEOFFREY JOHNSON | Wire | 270148611 | From Bank Records |
| 3/1/2019 | $1,900.00 | GEOFFREY JOHNSON | Wire | 270148611 | From Bank Records |
| 3/4/2019 | $1,900.00 | GEOFFREY JOHNSON | Wire | 270143504 | From Bank Records |
| 3/12/2019 | $1,900.00 | GEOFFREY JOHNSON | Wire | 270148611 | From Bank Records |
| 3/18/2019 | $1,900.00 | GEOFFREY JOHNSON | Wire | 270148611 | From Bank Records |
| 3/22/2019 | $1,398.00 | Blossom Properties | Wire | 110211449 | From Bank Records |

Total  Payments From      $282,069.51
01/30/15 to 3/22/19

# DECLARATION EXHIBIT B

Date: 03/23/2022 **Tabs3 Aged Work-In-Process Report** Page: 1
EAGAN AVENATTI, LLP

**Primary Timekeeper: 10 Jason M. Frank**

|  | 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+days | Total |
|---|---|---|---|---|---|---|---|
| **JOHNSON.001 C** | | | | | | | |
| RE: Johnson v. LA County | | | | | | | |
| Fees: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 48,842.50 | 48,842.50 |
| Exps: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 495,371.18 | 495,371.18 |
| Advs: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 421,216.60 | 421,216.60 |
| Total: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 965,430.28 | 965,430.28 |
| | | | | Exp Cr: | -2,876.37 | | |

| **Totals for Primary Timekeeper 10** | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fees: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 48,842.50 | 48,842.50 |
| Exps: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 495,371.18 | 495,371.18 |
| Advs: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 421,216.60 | 421,216.60 |
| Total: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 965,430.28 | 965,430.28 |
| | | | | Exp Cr: | -2,876.37 | | |

Date: 03/23/2022        **Cost Entry List by Client**        Page: 1
EAGAN AVENATTI, LLP

User ID:        ADMIN thru TGRAY
Include Archive:        Yes

**JOHNSON.001**
Johnson v. LA County

| Ref # | BC | H/P | Date | Amount | Description |
|------:|----|-----|------|-------:|-------------|
| 1 | | U | 10/01/2011 | 40.39 | Thomson West - Online legal research for the month of September |
| 2 | | U | 11/01/2011 | 11.91 | Thomson West - Online legal research for the month of October |
| 4 | | U | 11/30/2011 | 201.79 | Outside professional fee - Advanced Discovery |
| 3 | | U | 12/01/2011 | 18.58 | Thomson West - Online legal research for the month of November |
| 5 | | U | 12/14/2011 | 1,500.00 | Expert Fee - Barry I. Ludwig, MD |
| 6 | | U | 12/14/2011 | 140.00 | Nationwide Legal 0329 - Delivery of documents |
| 10 | | U | 12/19/2011 | 107.00 | Nationwide Legal 1140 - Delivery of box |
| 7 | | U | 01/05/2012 | 5,000.00 | Expert Fee - Lester M. Zackler |
| 9 | | U | 01/06/2012 | 9.13 | Postage - FedEx 3202 |
| 21 | | U | 02/07/2012 | 66,780.00 | CareMeridian |
| 15 | | U | 02/08/2012 | 18.00 | Nationwide Legal 1117 - Delivery of envelope |
| 11 | | U | 02/09/2012 | 1,466.26 | Expert Fee - Roughan & Associates |
| 12 | | U | 02/13/2012 | 4,000.00 | Expert Fee - Roughan & Associates |
| 16 | | U | 02/22/2012 | 163.50 | Nationwide Legal 3739 - Delivery of letter |
| 17 | | U | 02/23/2012 | 132.00 | Nationwide Legal 4083 - Service of Acknowledgment |
| 13 | | U | 02/29/2012 | 16.35 | Postage - FedEx 3729 |
| 14 | | U | 03/01/2012 | 8.94 | Thomson West - Online legal research for the month of February |
| 18 | | U | 03/22/2012 | 9.96 | Postage - FedEx 7110 |
| 19 | | U | 03/22/2012 | 72.00 | Nationwide Legal 0073 - Delivery of envelope |
| 22 | | U | 04/30/2012 | 16,695.00 | CareMeridian |
| 20 | | U | 06/01/2012 | 15.11 | Thomson West - Online legal research for the month of May |
| 23 | | U | 06/01/2012 | 16,695.00 | CareMeridian |
| 24 | | U | 06/15/2012 | 16,695.00 | CareMeridian |
| 25 | | U | 07/01/2012 | 16,695.00 | CareMeridian |
| 26 | | U | 07/15/2012 | 14,503.00 | CareMeridian |
| 27 | | U | 07/15/2012 | 16,695.00 | CareMeridian |
| 28 | | U | 08/01/2012 | 16,695.00 | CareMeridian |
| 30 | | U | 08/14/2012 | 4,143.29 | Outside professional fee - Roughan & Associates |
| 29 | | U | 08/15/2012 | 17,808.00 | CareMeridian |
| 31 | | U | 08/31/2012 | 16,695.00 | CareMeridian |
| 36 | | U | 09/12/2012 | 4.75 | LA Superior Court - Copies of court documents |
| 32 | | U | 09/15/2012 | 17,808.00 | CareMeridian |
| 33 | | U | 09/30/2012 | 16,695.00 | CareMeridian |
| 34 | | U | 10/01/2012 | 16,695.00 | CareMeridian |
| 38 | | U | 10/09/2012 | 148.50 | Nationwide Legal 0767 - Filing of Summons and Complaint |
| 39 | | U | 10/09/2012 | 435.00 | Filing fee - Nationwide Legal 0767 |
| 40 | | U | 10/09/2012 | 135.00 | Nationwide Legal 0776 - Service of Summons and Complaint |

Date: 03/23/2022 **Cost Entry List by Client** Page: 2
EAGAN AVENATTI, LLP

**JOHNSON.001**
Johnson v. LA County

| Ref # | BC | H/P | Date | Amount | Description |
|-------|----|----|------|--------|-------------|
| 41 | | U | 10/10/2012 | 310.00 | Nationwide Legal 1114 - Service of Summons and Complaint |
| 42 | | U | 10/10/2012 | 37.10 | Nationwide Legal 1115 - Service of Summons and Complaint |
| 35 | | U | 10/12/2012 | 411.70 | Outside professional fee - Roughan & Associates |
| 37 | | U | 10/15/2012 | 16,695.00 | CareMeridian |
| 45 | | U | 10/17/2012 | 15.00 | Nationwide Legal 9283 - Filing of 3 POS |
| 46 | | U | 10/19/2012 | 15.00 | Nationwide Legal 9360 - Filing of Preemptory Challenge |
| 44 | | U | 10/31/2012 | 17,808.00 | CareMeridian |
| 43 | | U | 11/01/2012 | 21.10 | Thomson West - Online legal research for the month of October |
| 50 | | U | 11/01/2012 | 16,695.00 | CareMeridian |
| 49 | | U | 11/13/2012 | 276.06 | Outside professional fee - Roughan & Associates |
| 51 | | U | 11/14/2012 | 132.00 | Nationwide Legal 8497 - Delivery of envelope |
| 47 | | U | 11/16/2012 | 8.84 | Postage - FedEx 0699 |
| 75 | | U | 11/16/2012 | 500.00 | Sunrise Senior Living |
| 48 | | U | 11/17/2012 | 27.14 | Postage - FedEx 2117 |
| 53 | | U | 12/01/2012 | 77.02 | Thomson West - Online legal research for the month of November |
| 52 | | U | 12/06/2012 | 7,940.00 | Sunrise Senior Living |
| 54 | | U | 12/08/2012 | 27.02 | Postage - FedEx 7362 |
| 56 | | U | 12/10/2012 | 211.43 | Apria Healthcare |
| 65 | | U | 12/17/2012 | 5,029.94 | Outside professional fee - Roughan & Associates |
| 8 | | U | 12/19/2012 | 4,000.00 | Expert Fee - Roughan & Associates |
| 66 | | U | 12/31/2012 | 85.29 | Omnicare of Canoga Park |
| 55 | | U | 01/01/2013 | 171.02 | Thomson West - Online legal research for the month of December |
| 58 | | U | 01/04/2013 | 114.00 | Nationwide Legal 7414 - Filing of Opposition |
| 57 | | U | 01/07/2013 | 11.30 | Postage - FedEx 7784 |
| 64 | | U | 01/08/2013 | 211.43 | Apria Healthcare |
| 74 | | U | 01/10/2013 | 8,095.00 | Sunrise Senior Living |
| 67 | | U | 01/14/2013 | 5,229.34 | Outside professional fee - Rouhgan & Associates |
| 79 | | U | 01/17/2013 | 18.00 | Travel expense - Parking |
| 59 | | U | 01/25/2013 | 114.00 | Nationwide Legal 1140 - Filing of Verified Statement |
| 60 | | U | 02/01/2013 | 222.69 | Thomson West - Online legal research for the month of January |
| 61 | | U | 02/04/2013 | 15.00 | Nationwide Legal 9538 - Filing of Notice |
| 76 | | U | 02/07/2013 | 211.43 | Apria Healthcare |
| 68 | | U | 02/10/2013 | 5,611.19 | Sunrise Senior Living |
| 62 | | U | 02/14/2013 | 15.00 | Nationwide Legal 9659 - Filing of Notice of CMC |
| 69 | | U | 02/14/2013 | 3,448.78 | Outside professional fee - Roughan & Associates |
| 63 | | U | 02/25/2013 | 14.61 | Postage - FedEx 3405 |
| 70 | | U | 02/27/2013 | 15.00 | Nationwide Legal 9783 - Filing of Case Management Statement |
| 73 | | U | 03/01/2013 | 5,271.33 | Sunrise Senior Living |

Date: 03/23/2022 **Cost Entry List by Client** Page: 3
EAGAN AVENATTI, LLP

**JOHNSON.001**
Johnson v. LA County

| Ref # | BC | H/P | Date | Amount | Description |
|-------|----|----|------|--------|-------------|
| 78 | | U | 03/01/2013 | 402.40 | Thomson West - Online legal research for the month of February |
| 72 | | U | 03/05/2013 | 108.00 | CourtCall Appearance Fee |
| 80 | | U | 03/06/2013 | 15.00 | Nationwide Legal 9914 - Filing of Joint Stipulation |
| 86 | | U | 03/07/2013 | 211.43 | Apria Healthcare |
| 77 | | U | 03/08/2013 | 164.87 | Outside professional fee - Roughan & Associates |
| 71 | | U | 03/10/2013 | 147.49 | Outside professional fee - KNJ Group |
| 81 | | U | 03/22/2013 | 9.18 | Postage - FedEx 9928 |
| 84 | | U | 03/31/2013 | 546.28 | Outside professional fee - Roughan & Associates |
| 82 | | U | 04/01/2013 | 100.77 | Thomson West - Online legal research for the month of March |
| 83 | | U | 04/01/2013 | 4,432.22 | Sunrise Senior Living |
| 85 | | U | 04/05/2013 | 65.00 | Nationwide Legal 4826 - Delivery of envelope |
| 87 | | U | 04/07/2013 | 211.43 | Apria Healthcare |
| 89 | | U | 04/18/2013 | 500.00 | Filing fee - Nationwide Legal 7369 |
| 90 | | U | 04/18/2013 | 164.00 | Nationwide Legal 7369 - Filing of 6 Motion Documents |
| 91 | | U | 04/18/2013 | 132.00 | Nationwide Legal 7370 - Service of 6 Motion Documents |
| 110 | | U | 04/26/2013 | 27.89 | LA Superior Court - Court Copies |
| 111 | | U | 04/26/2013 | 16.54 | LA Superior Court - Court Copies |
| 92 | | U | 04/29/2013 | 163.50 | Nationwide Legal 9405 - Filing of Oppositions |
| 93 | | U | 04/29/2013 | 435.00 | Filing fee - Nationwide Legal 9405 |
| 88 | | U | 05/01/2013 | 607.04 | Thomson West - Online legal research for the month of April |
| 96 | | U | 05/01/2013 | 4,317.62 | Sunrise Senior Living |
| 94 | | U | 05/10/2013 | 80.00 | Travel expense - fuel |
| 95 | | U | 05/10/2013 | 18.00 | Travel expense - parking |
| 105 | | U | 05/10/2013 | 10.94 | J. Frank - Meal expense for Motion Hearing |
| 97 | | U | 05/12/2013 | 354.13 | Outside professional fee - Roughan & Associates |
| 98 | | U | 05/21/2013 | 9.48 | Postage - FedEx 0323 |
| 102 | | U | 05/24/2013 | 111.00 | Nationwide Legal 4595 - Filing of First Amended Complaint |
| 103 | | U | 05/24/2013 | 77.00 | Nationwide Legal 4596 - Service of First Amended Complaint |
| 99 | | U | 05/27/2013 | 152.95 | Outside professional fee - KNJ Group |
| 100 | | U | 06/01/2013 | 393.22 | Thomson West - Online legal research for the month of May |
| 319 | | U | 06/01/2013 | 5,893.35 | Sunrise Senior Living |
| 104 | | U | 06/04/2013 | 15.00 | Nationwide Legal 1125 - Filing of Notice to Request to take Hearing on MSA off Calendar |
| 101 | | U | 06/09/2013 | 763.47 | Outside professional fee - Roughan & Associates |
| 106 | | U | 06/21/2013 | 9.40 | Postage - FedEx 1550 |
| 107 | | U | 07/01/2013 | 51.08 | Thomson West - Online legal research for the month of June |
| 108 | | U | 07/01/2013 | 4,270.00 | Sunrise Senior Living |
| 112 | | U | 07/08/2013 | 211.43 | Apria Healthcare |
| 109 | | U | 07/11/2013 | 236.63 | Outside professional fee - Roughan & Associates |

USAO_01145704

Date: 03/23/2022                                    **Cost Entry List by Client**                                    Page: 4
EAGAN AVENATTI, LLP

**JOHNSON.001**
Johnson v. LA County

| Ref # | BC | H/P | Date | Amount | Description |
|-------|----|----|------|--------|-------------|
| 114 | | U | 08/01/2013 | 4,630.00 | Sunrise Senior Living |
| 113 | | U | 08/07/2013 | 446.23 | Outside professional fee - Roughan & Associates |
| 118 | | U | 08/07/2013 | 211.43 | Apria Healthcare |
| 116 | | U | 08/14/2013 | 82.00 | Nationwide Legal 9405 - Delivery of envelope |
| 115 | | U | 08/20/2013 | 9.35 | Postage - FedEx 3204 |
| 117 | | U | 09/01/2013 | 1,349.51 | Thomson West - Online legal research for the month of August |
| 119 | | U | 09/01/2013 | 4,270.00 | Sunrise Senior Living |
| 121 | | U | 09/03/2013 | 112.00 | Nationwide Legal 2609 - Filing of Chamber Copies |
| 122 | | U | 09/05/2013 | 105.00 | Nationwide Legal 3151 - delivery of two documents |
| 128 | | U | 09/09/2013 | 211.43 | Apria Healthcare |
| 120 | | U | 09/14/2013 | 636.30 | Outside professional fee - Roughan & Associates |
| 123 | | U | 09/30/2013 | 1,016.73 | LexisNexis - Online legal research for the month of September |
| 126 | | U | 09/30/2013 | 3.40 | Pacer research and copies for the period 7/1/2013 - 9/30/2013 |
| 124 | | U | 10/01/2013 | 119.32 | Thomson West - Online legal research for the month of September |
| 125 | | U | 10/01/2013 | 4,120.00 | Sunrise Senior Living |
| 127 | | U | 10/10/2013 | 160.00 | Outside professional fee - Roughan & Associates |
| 129 | | U | 10/11/2013 | 121.00 | Nationwide Legal 9879 - Delivery of courtesy copies |
| 130 | | U | 10/15/2013 | 136.00 | Nationwide Legal 0316 - Filing of 2nd Amended Complaint; delivery of courtesy copies |
| 131 | | U | 11/01/2013 | 340.29 | Thomson West - Online legal research for the month of October |
| 133 | | U | 11/01/2013 | 4,278.00 | Sunrise Senior Living |
| 132 | | U | 11/10/2013 | 169.55 | Outside professional fee - Roughan & Associates |
| 134 | | U | 11/10/2013 | 460.95 | Outside professional fee - KNJ Group |
| 138 | | U | 11/25/2013 | 69.00 | Nationwide Legal 7817 - Retrieval of large envelope/box |
| 136 | | U | 12/01/2013 | 4,925.00 | Sunrise Senior Living |
| 137 | | U | 12/01/2013 | 137.45 | Thomson West - Online legal research for the month of November |
| 135 | | U | 12/07/2013 | 186.95 | Outside professional fee - Roughan & Associates |
| 139 | | U | 12/11/2013 | 45.00 | Nationwide Legal 0423 - Service of Objection |
| 148 | | U | 12/12/2013 | 1,418.15 | Centex Legal Services - Transcript of deposition of Geoffrey Ernest Johnson |
| 145 | | U | 12/16/2013 | 45.00 | Nationwide Legal 1286 - Service of Objection |
| 141 | | U | 12/17/2013 | 91.00 | Nationwide Legal 1425 - Delivery of envelope |
| 142 | | U | 12/17/2013 | 95.00 | Nationwide Legal 1449 - Delivery to Judge |
| 143 | | U | 12/18/2013 | 124.00 | Nationwide Legal 1687 - Delivery of Reply |
| 170 | | U | 12/19/2013 | 85.03 | Mileage to/from - S. Sims - Meeting with client |
| 144 | | U | 12/23/2013 | 124.00 | Nationwide Legal 2616 - Delivery of envelope |
| 151 | | U | 12/31/2013 | 8.20 | Pacer research and copies for the period 10/1/2013 - 12/31/2013 |
| 147 | | U | 01/01/2014 | 296.62 | Thomson West - Online legal research for the month of December |

USAO_01145705

**Cost Entry List by Client**
EAGAN AVENATTI, LLP

### JOHNSON.001

Johnson v. LA County

| Ref # | BC | H/P | Date | Amount | Description |
|-------|----|----|------|--------|-------------|
| 149 | | U | 01/01/2014 | 2,306.00 | Sunrise Senior Living |
| 146 | | U | 01/03/2014 | 9.44 | Postage - FedEx 2039 |
| 317 | | U | 01/06/2014 | 175,000.00 | Outside professional fee - CareMeridian |
| 153 | | U | 01/07/2014 | 211.43 | Apria Healthcare |
| 150 | | U | 01/13/2014 | 177.30 | Outside professional fee - Roughan & Associates |
| 152 | | U | 01/13/2014 | 115.00 | Nationwide Legal 5853 - Service of two deposition notices |
| 155 | | U | 01/20/2014 | 50.00 | Airline fee |
| 156 | | U | 01/22/2014 | 318.00 | Airfare - S. Sims |
| 157 | | U | 01/22/2014 | 160.50 | Travel expense - transportation |
| 159 | | U | 01/22/2014 | 136.00 | Nationwide Legal 7548 - Service of Objection to Deposition |
| 171 | | U | 01/22/2014 | 9.67 | S. Sims - Meal expense for depositions of Sandy, Ruth & Phillip Johnson |
| 172 | | U | 01/22/2014 | 50.41 | S. Sims - Meal expense for depositions of Sandy, Ruth & Phillip Johnson |
| 173 | | U | 01/22/2014 | 40.00 | S. Sims - Transportation expense for depositions of Sandy & Ruth Johnson |
| 168 | | U | 01/23/2014 | 2,278.76 | Centex Legal Services - Transcript of deposition of Ruth Ann Johnson |
| 174 | | U | 01/23/2014 | 67.06 | S. Sims - Meal expense for depositions of Sandy, Ruth & Phillip Johnson |
| 154 | | U | 01/24/2014 | 533.00 | Airfare - S. Sims |
| 169 | | U | 01/24/2014 | 914.05 | Centex Legal Services - Transcript of deposition of Philip A. Johnson |
| 175 | | U | 01/24/2014 | 78.00 | S. Sims - Transportation expense for deposition of Phillip Johnson |
| 176 | | U | 01/24/2014 | 11.05 | S. Sims - Meal expense for depositions of Sandy, Ruth & Phillip Johnson |
| 177 | | U | 01/24/2014 | 316.08 | S. Sims - Lodging expense for depositions of Sandy, Ruth & Phillip Johnson |
| 178 | | U | 01/24/2014 | 119.00 | S. Sims - Airport parking for depositions of Sandy, Ruth, & Phillip Johnson |
| 189 | | U | 01/24/2014 | 422.00 | Airfare - S. Sims |
| 195 | | U | 01/24/2014 | 381.10 | Centex Legal Services - Transcript of deposition of Philip A. Johnson |
| 204 | | U | 01/24/2014 | 155.00 | S. Sims - Transportation expense |
| 158 | | U | 01/28/2014 | 9.85 | Postage - FedEx 2782 |
| 160 | | U | 01/28/2014 | 83.50 | Nationwide Legal 8681 - Service of Objections |
| 161 | | U | 02/01/2014 | 106.03 | Thomson West - Online legal research for the month of January |
| 163 | | U | 02/01/2014 | 4,220.00 | Sunrise Senior Living |
| 162 | | U | 02/07/2014 | 9.94 | Postage - FedEx 4973 |
| 190 | | U | 02/07/2014 | 211.43 | Apria Healthcare |
| 164 | | U | 02/11/2014 | 95.00 | Nationwide Legal 1361 - Delivery of Opposition |
| 165 | | U | 02/19/2014 | 222.53 | Outside professional fee - Roughan & Associates |
| 179 | | U | 02/20/2014 | 37.50 | Nationwide Legal 2872 - Delivery of courtesy copies |

USAO_01145706

# Cost Entry List by Client
EAGAN AVENATTI, LLP

## JOHNSON.001
Johnson v. LA County

| Ref # | BC | H/P | Date | Amount | Description |
|-------|----|----|------|--------|-------------|
| 180 | | U | 02/20/2014 | 634.29 | Apria Healthcare |
| 166 | | U | 02/26/2014 | 37.24 | Postage - FedEx 4701 |
| 167 | | U | 02/26/2014 | 40.62 | Postage - FedEx 4318 |
| 182 | | U | 03/01/2014 | 664.83 | Thomson West - Online legal research for the month of February |
| 197 | | U | 03/01/2014 | 3,030.00 | Sunrise Senior Living |
| 185 | | U | 03/05/2014 | 65.00 | Nationwide Legal 5453 - Service of Objection |
| 186 | | U | 03/05/2014 | 65.00 | Nationwide Legal 5454 - Service of Objection |
| 183 | | U | 03/09/2014 | 210.19 | Outside professional fee - Roughan & Associates |
| 184 | | U | 03/13/2014 | 105.00 | Nationwide Legal 7033 - Delivery of envelope |
| 199 | | U | 03/18/2014 | 75.00 | Nationwide Legal 7841 - Delivery of courtesy copies |
| 192 | | U | 03/19/2014 | 711.25 | Personal Court Reporters - Videotaped deposition of Sargent Kimberly Largent PMK |
| 193 | | U | 03/19/2014 | 1,296.80 | Personal Court Reporters - Transcript of deposition of PMK for County of LA and LA Sheriff's Dept |
| 181 | | U | 03/20/2014 | 221.66 | Ronsin - Cost of subpoenaed records from LA County USC, Dr. Hedge & Valley Renal Medical Group |
| 191 | | U | 03/25/2014 | 711.25 | Personal Court Reporters - Videotaped deposition of David Kidwell, MD |
| 194 | | U | 03/25/2014 | 1,180.95 | Personal Court Reporters - Transcript of deposition of Witness for County of LA and LA Sheriff's Dept. |
| 200 | | U | 03/25/2014 | 28.05 | Nationwide Legal 9152 - Delivery of courtesy copies |
| 187 | | U | 03/26/2014 | 735.00 | Personal Court Reporters - Videotaped deposition of PMK for County of LA, Los Angeles Sheriff's Dept. |
| 188 | | U | 03/26/2014 | 1,483.30 | Personal Court Reporters - Transcript of deposition of PMK for County of LA |
| 201 | | U | 03/31/2014 | 3.00 | Pacer research copies for the period 1/1/2014 - 3/31/2014 |
| 198 | | U | 04/01/2014 | 747.08 | Thomson West - Online legal research for the month of March |
| 208 | | U | 04/02/2014 | 16.00 | Nationwide Legal 0895 - Filing of Reply |
| 211 | | U | 04/04/2014 | 477.20 | Centex Legal Services - Transcript of deposition of Colin P. Dias, M.D. |
| 209 | | U | 04/07/2014 | 27.00 | Nationwide Legal 1659 - Delivery of Joint Stipulation |
| 202 | | U | 04/09/2014 | 183.29 | Outside professional fee - Rouhgan & Associates |
| 196 | | U | 04/10/2014 | 3,632.86 | Sunrise Senior Living |
| 203 | | U | 04/15/2014 | 9.94 | Postage - FedEx 0341 |
| 207 | | U | 04/25/2014 | 17.12 | Postage - FedEx 2504 |
| 214 | | U | 04/30/2014 | 290.56 | Omnicare of Canoga Park |
| 205 | | U | 05/01/2014 | 4,039.16 | Sunrise Senior Living |
| 210 | | U | 05/01/2014 | 72.89 | Thomson West - Online legal research for the month of April |
| 206 | | U | 05/03/2014 | 574.17 | Outside professional fee - KNJ Group |
| 215 | | U | 05/08/2014 | 807.75 | Personal Court Reporters - Videotaped deposition of Deputy Stavros Vitogiannis |
| 216 | | U | 05/08/2014 | 967.70 | Personal Court Reporters - Transcript of deposition of Deputy Sheriff Stavros Vitogiannis |

USAO_01145707

# Cost Entry List by Client
EAGAN AVENATTI, LLP

**JOHNSON.001**

Johnson v. LA County

| Ref # | BC | H/P | Date | Amount | Description |
|-------|----|-----|------|--------|-------------|
| 213 | | U | 05/15/2014 | 91.00 | Nationwide Legal 8944 - Delivery of envelope |
| 219 | | U | 05/31/2014 | 18.01 | Omnicare of Canoga Park |
| 217 | | U | 06/01/2014 | 12.58 | Thomson West - Online legal research for the month of May |
| 218 | | U | 06/01/2014 | 282.14 | Sunrise Senior Living |
| 220 | | U | 06/17/2014 | 999.55 | Personal Court Reporters - Videotaped deposition of Deputy Perez-Argueta & Sergeant Carter |
| 226 | | U | 06/17/2014 | 1,171.70 | Personal Court Reporters - Transcript of deposition of Deputy Brian Stuardo Perez-Argueta |
| 224 | | U | 06/18/2014 | 135.00 | Nationwide Legal 5544 - Delivery of Mediation Brief |
| 307 | | U | 06/23/2014 | 5.00 | Travel expense - Parking |
| 308 | | U | 06/25/2014 | 32.00 | Travel expense - Parking |
| 221 | | U | 06/30/2014 | 0.10 | Pacer research and copies for the period 4/1/2014 - 6/30/2014 |
| 225 | | U | 06/30/2014 | 254.20 | Nationwide Legal 7852 - Service of Subpoena |
| 222 | | U | 07/01/2014 | 90.04 | Thomson West - Online legal research for the month of June |
| 223 | | U | 07/01/2014 | 2,052.00 | Sunrise Senior Living |
| 228 | | U | 07/08/2014 | 559.50 | Nationwide Legal 9168 - Service of Subpoena to Testify |
| 227 | | U | 07/14/2014 | 9.49 | Postage - FedEx 5790 |
| 231 | | U | 07/16/2014 | 640.00 | Personal Court Reporters - Videotaped deposition of Sgt. Maria Nobles, Vol 2 |
| 232 | | U | 07/16/2014 | 832.35 | Personal Court Reporters - Transcript of deposition of PMK for County of LA and LA Sheriff's Dept |
| 229 | | U | 07/17/2014 | 663.75 | Personal Court Reporters - Videotaped deposition of Sgt. Kimberly Largent, Volume 2 |
| 235 | | U | 07/17/2014 | 18.00 | Carlos Colorado - Parking for Ex Parte Appearance |
| 243 | | U | 07/17/2014 | 798.30 | Personal Court Reporters - Transcript of 30(B)(6) of PMK for County of LA and LA Sheriff's Dept. |
| 233 | | U | 07/18/2014 | 575.00 | Personal Court Reporters - Videotaped deposition of Commander Mark McCorkle |
| 234 | | U | 07/18/2014 | 754.70 | Personal Court Reporters - Transcript of deposition of Commander Mark McCorkle |
| 309 | | U | 07/18/2014 | 29.79 | Photocopy charges |
| 241 | | U | 07/29/2014 | 105.00 | Nationwide Legal 2928 - Delivery of courtesy copies |
| 242 | | U | 07/30/2014 | 29.20 | Nationwide Legal 3309 - Delivery of courtesy copy |
| 230 | | U | 08/01/2014 | 7,399.00 | Sunrise Senior Living |
| 237 | | U | 08/01/2014 | 306.46 | Thomson West - Online legal research for the month of July |
| 257 | | U | 08/04/2014 | 341.90 | Nationwide Legal 4479 - Service of Subpoena |
| 258 | | U | 08/04/2014 | 135.90 | Nationwide Legal 4480 - Service of Subpoena |
| 236 | | U | 08/05/2014 | 16.35 | Postage - FedEx 8288 |
| 244 | | U | 08/07/2014 | 26.66 | Postage - FedEx 7225 |
| 245 | | U | 08/08/2014 | 29.29 | Postage - FedEx 6630 |
| 246 | | U | 08/11/2014 | 18.03 | Postage - FedEx 3016 |

USAO_01145708

Date: 03/23/2022

**Cost Entry List by Client**
EAGAN AVENATTI, LLP

Page: 8

### JOHNSON.001

Johnson v. LA County

| Ref # | BC | H/P | Date | Amount | Description |
|-------|-----|-----|------|--------|-------------|
| 248 | | U | 08/13/2014 | 1,054.25 | Personal Court Reporters - Videotaped deposition of Dr. Joseph Ortego & Kavita Khajuria |
| 249 | | U | 08/13/2014 | 2,253.50 | Personal Court Reporters - Transcript of deposition of Joseph Ortego, MD |
| 295 | | U | 08/13/2014 | 48.31 | Travel expense - S. Sims Mileage |
| 310 | | U | 08/13/2014 | 6.00 | Travel expense - Parking |
| 238 | | U | 08/14/2014 | 1,500.00 | Anne Barnes - Expert Retainer fee |
| 239 | | U | 08/14/2014 | 3,000.00 | David R. Patterson, M.D. - Expert  Retainer Fee |
| 240 | | U | 08/14/2014 | 3,500.00 | Zengler & Inouye, LLC - Expert Retainer Fee |
| 247 | | U | 08/18/2014 | 12.01 | Postage - FedEx 5107 |
| 253 | | U | 08/20/2014 | 1,228.50 | Personal Court Reporters - Videotaped deposition of Deputy William Hong |
| 254 | | U | 08/20/2014 | 2,028.80 | Personal Court Reporters - Transcript of deposition of Deputy William Hong |
| 250 | | U | 08/30/2014 | 1,249.50 | Veritext - Transcript of deposition of Alfred Buck Carter |
| 255 | | U | 08/31/2014 | 2,015.37 | Outside professional fee - KNJ Group |
| 252 | | U | 09/01/2014 | -2,876.37 | Sunrise Senior Living CREDIT |
| 262 | | U | 09/01/2014 | 515.05 | Thomson West - Online legal research for the month of August |
| 256 | | U | 09/05/2014 | 4,692.00 | Outside professional fee - Anne Barnes |
| 260 | | U | 09/09/2014 | 88.00 | Nationwide Legal 0758 - Delivery of Ex Parte Application |
| 261 | | U | 09/11/2014 | 28.05 | Nationwide Legal 1151 - Delivery of courtesy copy |
| 259 | | U | 09/17/2014 | 10.00 | Travel expense - Parking |
| 266 | | U | 09/17/2014 | 77.00 | Nationwide Legal 2445 - Delivery of Courtesy Copy |
| 267 | | U | 09/19/2014 | 0.00 | Nationwide Legal 2837 - Delivery of Courtesy Copy |
| 269 | | U | 09/24/2014 | 30.15 | Nationwide Legal 3723 - Delivery of Courtesy Copy |
| 251 | | U | 09/25/2014 | 64.10 | Omnicare of Canoga Park |
| 263 | | U | 09/25/2014 | 9.45 | Federal Express 7308 |
| 268 | | U | 09/29/2014 | 111.00 | Nationwide Legal 4658 - Delivery of Courtesy Copy |
| 270 | | U | 10/01/2014 | 106.50 | Pacer 7/1/14-9/30/14 |
| 280 | | U | 10/01/2014 | 105.00 | Nationwide Legal 5042 - Courtesy Copies |
| 279 | | U | 10/02/2014 | 27.00 | Nationwide Legal 5284 - Courtesy Copies |
| 281 | | U | 10/06/2014 | 27.00 | Nationwide Legal 5966 - Courtesy Copies |
| 265 | | U | 10/10/2014 | 150.00 | Outside professional fee - Geronimo Fulgentes Would Consultant |
| 282 | | U | 10/13/2014 | 11.00 | Nationwide Legal 7145 - Courtesy Copies |
| 296 | | U | 10/13/2014 | 8.00 | Travel expense - Parking |
| 297 | | U | 10/13/2014 | 48.31 | Travel expense - Transportation |
| 292 | | U | 10/14/2014 | 322.36 | Transcription Fees Deposition Roger Clark |
| 283 | | U | 10/15/2014 | 76.00 | Nationwide Legal 7610 - Service of Documents |
| 285 | | U | 10/15/2014 | 885.00 | Transcription fees Personal Court Reporters - Video of Peter Perroncello |
| 287 | | U | 10/15/2014 | 1,592.25 | Transcription fees Personal Court Reporters - Deposition of Perroncello |
| 271 | | U | 10/16/2014 | 2,778.03 | Outside professional fee - Sunrise |

Date: 03/23/2022

**Cost Entry List by Client**
EAGAN AVENATTI, LLP

Page: 9

**JOHNSON.001**
Johnson v. LA County

| Ref # | BC | H/P | Date | Amount | Description |
|-------|----|----|----------|----------|-------------|
| 272 | | U | 10/16/2014 | 600.00 | Outside professional fee - Dr. Edwin Amos Deposition Fee |
| 276 | | U | 10/16/2014 | 504.10 | Transcription fees Deposition Edwin Amos |
| 277 | | U | 10/16/2014 | 635.30 | Transcription fees Deposition James Russell High, M.D. |
| 278 | | U | 10/16/2014 | 18.00 | Parking |
| 284 | | U | 10/16/2014 | 551.00 | Transcription fees Personal Court Reporters - Deposition of Edwin Amos |
| 286 | | U | 10/16/2014 | 513.40 | Transcription fees Personal Court Reporters - Video of James High |
| 288 | | U | 10/16/2014 | 77.00 | Nationwide Legal 8017 - Copy to Judge Morrow |
| 311 | | U | 10/16/2014 | 18.40 | Travel expense - Parking |
| 312 | | U | 10/16/2014 | 10.25 | Photocopy charges |
| 315 | | U | 10/16/2014 | 10.00 | Travel expense - Parking |
| 264 | | U | 10/17/2014 | 2,695.00 | ADR - Mediation |
| 289 | | U | 10/17/2014 | 85.00 | Nationwide Legal 8139 - Delivery to ADR |
| 275 | | U | 10/21/2014 | 560.00 | After Hours Access |
| 274 | | U | 10/22/2014 | 18.00 | Parking |
| 313 | | U | 10/22/2014 | 30.00 | Travel expense - Parking |
| 290 | | U | 10/30/2014 | 16.00 | Nationwide Legal 0781 - Copies to Judge Morrow |
| 314 | | U | 10/30/2014 | 5.00 | Travel expense - Parking |
| 273 | 4 | U | 11/05/2014 | 64.10 | Omnicare of Canoga Park |
| 300 | | U | 11/06/2014 | 95.00 | Nationwide 2068 - Delivery to Judge |
| 291 | | U | 11/07/2014 | 1,448.75 | Outside professional fee  - Zengler & Inouye, LLC |
| 294 | | U | 11/10/2014 | 216.64 | Roughan & Associates |
| 293 | | U | 11/11/2014 | 64.10 | Omnicare of Southern California |
| 320 | | U | 12/01/2014 | 3,700.00 | Outside professional fee - Police Procedures Consultant |
| 298 | | U | 12/05/2014 | 5,270.00 | Outside professional fee - Sunrise (November) |
| 299 | | U | 12/05/2014 | 5,070.00 | Outside professional fee - Sunrise (December) |
| 140 | | U | 12/09/2014 | 211.43 | Apria Healthcare |
| 301 | | U | 12/10/2014 | 5,470.00 | Outside professional fee - Sunrise (January) |
| 304 | | U | 12/10/2014 | 212.00 | Transcription fees - Hearing Transcript |
| 305 | | U | 12/10/2014 | 85.70 | Nationwide Legal - Obtain Transcript (8856) |
| 302 | | U | 12/11/2014 | 64.10 | Omnicare |
| 306 | | U | 12/12/2014 | 82.00 | Nationwide Legal - Obtain Hearing Transcripts (9369) |
| 316 | | U | 12/15/2014 | 9.19 | FedEx 0066 |
| 303 | | U | 01/11/2015 | 8.31 | Outside professional fee - Omnicare |
| 318 | | U | 01/30/2015 | 5,550.38 | Outside professional fee - Sunrise (February) |
| 321 | | U | 02/03/2015 | 5,550.00 | Outside professional fee - Sunrise (March) |
| 322 | | U | 03/11/2015 | 5,982.00 | Outside professional fee - Sunrise (April) |
| 323 | | U | 04/01/2015 | 6,240.00 | Outside professional fee - Sunrise May 2015 |
| 324 | | U | 04/01/2015 | 9.49 | FedEx - 6724 |
| 328 | | U | 04/01/2015 | 76.00 | Nationwide Legal 0896 |
| 326 | | U | 04/02/2015 | 9.49 | Federal Express 1311 |
| 327 | | U | 04/02/2015 | 15.53 | Federal Express 1599 |
| 325 | | U | 06/01/2015 | 6,112.01 | Outside professional fee - Sunrise June 2015 |

Date: 03/23/2022        **Cost Entry List by Client**        Page: 10
EAGAN AVENATTI, LLP

**JOHNSON.001**
Johnson v. LA County

| Ref # | BC | H/P | Date | Amount | Description |
|-------|----|----|----------|-----------|-------------|
| 329 | | U | 07/01/2015 | 37,724.00 | Outside professional fee - New Start Home Health Care, Inc. |
| 330 | | U | 07/17/2015 | 1,000.00 | Johnson Living Expenses |
| 331 | 4 | U | 08/10/2015 | 1,000.00 | Johnson Living Expenses |
| 335 | | U | 08/10/2015 | 14.28 | FedEx 2389 |
| 332 | 4 | U | 08/26/2015 | 1,000.00 | Johnson Living Expenses |
| 333 | 4 | U | 09/08/2015 | 1,900.00 | Johnson Living Expenses |
| 334 | 4 | U | 09/16/2015 | 1,500.00 | Johnson Living Expenses |
| 337 | | U | 09/16/2015 | 14.14 | Federal Express 1491 |
| 338 | | U | 10/09/2015 | 30.16 | Federal Express 8988 |
| 365 | | U | 10/09/2015 | 1,900.00 | Johnson Living Expenses |
| 336 | | U | 10/20/2015 | 14.00 | Federal Express 2750 |
| 340 | | U | 10/20/2015 | 1,900.00 | Johnson Living Expenses |
| 339 | | U | 11/03/2015 | 1,500.00 | Johnson Living Expenses |
| 341 | | U | 11/03/2015 | 1,900.00 | Johnson Living Expenses |
| 351 | | U | 11/03/2015 | 13.61 | Federal Express 4418 |
| 342 | | U | 11/09/2015 | 1,900.00 | Johnson Living Expenses |
| 353 | | U | 11/09/2015 | 13.61 | Federal Express 0101 |
| 343 | | U | 11/16/2015 | 1,900.00 | Johnson Living Expenses |
| 344 | | U | 11/16/2015 | 1,900.00 | Johnson Living Expenses |
| 345 | | U | 11/16/2015 | 13.61 | Federal Express 9240 |
| 346 | | U | 11/30/2015 | 1,100.00 | Freedom to Live - Johnson Living Expenses |
| 347 | | U | 11/30/2015 | 1,900.00 | Johnson Living Expenses |
| 348 | | U | 11/30/2015 | 1,500.00 | Johnson Living Expenses |
| 352 | | U | 11/30/2015 | 14.24 | Federal Express 0660 |
| 349 | | U | 12/22/2015 | 1,900.00 | Johnson Living Expenses |
| 354 | | U | 12/22/2015 | 14.24 | Federal Express 6338 |
| 350 | | U | 01/04/2016 | 1,500.00 | Johnson Living Expenses |
| 357 | | U | 01/04/2016 | 14.64 | Federal Express 1828 |
| 355 | | U | 02/01/2016 | 1,900.00 | Johnson Living Expenses |
| 356 | | U | 02/01/2016 | 1,100.00 | Freedom to Live - Johnson Living Expenses |
| 358 | | U | 02/02/2016 | 14.43 | Federal Express 4004 |
| 361 | | U | 02/17/2016 | 10.75 | Federal Express 5630 |
| 359 | | U | 02/18/2016 | 1,100.00 | Johnson Living Expenses |
| 360 | | U | 03/07/2016 | 1,900.00 | Johnson Living Expenses |
| 362 | | U | 03/07/2016 | 14.53 | Federal Express 7700 |
| 366 | | U | 03/17/2016 | 23.88 | Federal Express 2860 |
| 363 | | U | 03/31/2016 | 1,100.00 | Freedom to Live - Johnson Living Expenses |
| 364 | | U | 03/31/2016 | 1,900.00 | Johnson Living Expenses |
| 367 | | U | 03/31/2016 | 14.53 | Federal Express 3512 |
| 369 | | U | 04/26/2016 | 1,900.00 | Johnson Living Expenses |
| 368 | | U | 04/27/2016 | 14.32 | Federal Express 1144 |
| 370 | | U | 05/20/2016 | 1,900.00 | Johnson Living Expenses |
| 371 | | U | 05/25/2016 | 1,000.00 | Johnson Living Expenses |
| 374 | | P | 06/02/2016 | 1,100.00 | Johnson Living Expenses |
| 375 | | P | 06/08/2016 | 1,900.00 | Johnson Living Expenses |
| 377 | | P | 06/08/2016 | 14.68 | Federal Express 2504 |

Date: 03/23/2022

## Cost Entry List by Client
EAGAN AVENATTI, LLP

Page: 11

**JOHNSON.001**

Johnson v. LA County

| Ref # | BC | H/P | Date | Amount | Description |
|-------|----|----|----------|---------:|-------------|
| 376 | | P | 06/21/2016 | 14.68 | Federal Express 1510 |
| 378 | | P | 06/21/2016 | 1,000.00 | Johnson Living Expenses |
| 379 | | P | 06/21/2016 | 1,900.00 | Johnson Living Expenses |
| 372 | | P | 07/06/2016 | 1,900.00 | Johnson Living Expenses |
| 373 | | P | 07/06/2016 | 1,900.00 | Johnson Living Expenses |
| 380 | | P | 07/06/2016 | 14.82 | Federal Express 2762 |
| 381 | | P | 08/01/2016 | 1,900.00 | Johnson Living Expenses |
| 382 | | P | 08/01/2016 | 1,900.00 | Johnson Living Expenses |
| 383 | | P | 08/01/2016 | 1,900.00 | Johnson Living Expenses |
| 384 | | P | 08/01/2016 | 1,100.00 | Johnson Living Expenses - Freedom to Live |
| 385 | | P | 08/01/2016 | 14.09 | Federal Express 4170 |
| 386 | | P | 08/31/2016 | 14.89 | Federal Express 5530 |
| 387 | | P | 08/31/2016 | 1,900.00 | Johnson Living Expenses |
| 388 | | P | 08/31/2016 | 1,900.00 | Johnson Living Expenses |
| 389 | | P | 09/29/2016 | 1,900.00 | Johnson Living Expenses |
| 390 | | P | 09/29/2016 | 1,900.00 | Johnson Living Expenses |
| 391 | | P | 09/29/2016 | 14.82 | Federal Express 1323 |
| 392 | | P | 10/05/2016 | 1,100.00 | Johnson Living Expenses - Freedom to Live |
| 393 | | P | 11/09/2016 | 1,900.00 | Johnson Living expenses |
| 394 | | P | 11/09/2016 | 1,900.00 | Johnson Living Expenses |
| 399 | | P | 11/09/2016 | 14.86 | Federal Express 2147 |
| 395 | | P | 12/01/2016 | 1,900.00 | Johnson Living Expenses |
| 396 | | P | 12/01/2016 | 1,900.00 | Johnson Living Expenses |
| 397 | | P | 12/01/2016 | 1,100.00 | Johnson Living Expenses - Freedom to Live |
| 398 | | P | 12/01/2016 | 14.86 | Federal Express 4055 |
| 400 | | P | 12/16/2016 | 1,900.00 | Johnson Living Expenses |
| 401 | | P | 12/16/2016 | 1,900.00 | Johnson Living Expenses |
| 402 | | P | 12/17/2016 | 31.45 | Federal Express -9427 |
| 403 | | P | 01/04/2017 | 1,900.00 | Johnson Living Expenses |
| 404 | | P | 01/04/2017 | 1,900.00 | Johnson Living Expenses |
| 406 | | P | 01/04/2017 | 15.36 | Federal Express 6751 |
| 405 | | P | 01/30/2017 | 15.36 | Federal Express 7773 |
| 407 | | P | 01/30/2017 | 1,900.00 | Johnson Living Expenses |
| 408 | | P | 01/30/2017 | 1,900.00 | Johnson Living Expenses |
| 409 | | P | 01/30/2017 | 1,900.00 | Johnson Living Expenses |
| 410 | | P | 02/28/2017 | 1,100.00 | Johnson Living Expenses - Freedom to Live |
| 411 | | P | 02/28/2017 | 1,900.00 | Johnson Living Expenses |
| 412 | | P | 02/28/2017 | 1,900.00 | Johnson Living Expenses |
| 413 | | P | 02/28/2017 | 15.16 | Federal Express 1095 |
| 414 | | P | 04/21/2017 | 1,900.00 | Johnson Living Expenses |
| 415 | | P | 06/08/2017 | 1,900.00 | Johnson Living Expenses |
| 416 | | P | 06/19/2017 | 1,900.00 | Johnson Living Expenses |
| 417 | | P | 06/19/2017 | 1,450.00 | Johnson Living Expenses - Freedom to Live |
| 419 | | P | 07/10/2017 | 1,900.00 | Johnson Living Expenses |
| 418 | | P | 07/13/2017 | 1,900.00 | Johnson Living Expenses |
| 420 | | P | 07/26/2017 | 800.00 | Johnson Living Expenses |
| 421 | | P | 08/09/2017 | 1,900.00 | Johnson Living Expenses |

Date: 03/23/2022

**Cost Entry List by Client**
EAGAN AVENATTI, LLP

Page: 12

**JOHNSON.001**
Johnson v. LA County

| Ref # | BC | H/P | Date | Amount | Description |
|---|---|---|---|---|---|
| 422 | | P | 08/14/2017 | 1,800.00 | Johnson Living Expenses |
| 424 | | P | 09/11/2017 | 1,900.00 | Johnson Living Expenses |
| 423 | | P | 09/15/2017 | 1,900.00 | Johnson Living Expenses |
| 425 | | P | 09/20/2017 | 2,065.00 | Johnson Living Expenses |
| 426 | | P | 09/20/2017 | 2,000.00 | Johnson Living Expenses |
| 427 | | P | 10/06/2017 | 1,900.00 | Johnson Living Expenses |
| 428 | | P | 10/16/2017 | 1,900.00 | Johnson Living Expenses |
| 431 | 2 | P | 11/01/2017 | 1,450.00 | Johnson Living Expenses |
| 429 | 2 | P | 11/13/2017 | 4,600.00 | Johnson - Living Expenses |
| 430 | 2 | P | 11/17/2017 | 1,900.00 | Johnson Living Expenses |
| 432 | 2 | P | 12/08/2017 | 1,900.00 | Johnson Living Expenses |
| 433 | 2 | P | 12/19/2017 | 2,615.00 | Johnson Living Expenses |
| | | | **Total** | 926,176.41 | |

USAO_01145713

Date: 03/23/2022

**Fee Entry List by Client**
EAGAN AVENATTI, LLP

Page: 1

Include Archive:          No

**JOHNSON.001**

Johnson v. LA County

| Ref # | BC | H/P | Date | Tmkr | Hrs to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|
| 1 | | P | 10/03/2011 | 18 | 6.70 | 2,847.50 | Research prison supervisory issues and prepare MTF regarding same |
| 2 | | P | 09/30/2011 | 18 | 4.00 | 1,700.00 | Review/analyze issues regarding procedural requirements for complaint and supervisory liability and prepare MTF regarding same |
| 3 | | P | 10/19/2011 | 10 | 4.00 | 2,200.00 | Attend hearing; meeting with client's family on background |
| 4 | | P | 11/14/2011 | 14 | 2.90 | 942.50 | Government agency claim process research |
| 5 | | P | 11/16/2011 | 14 | 3.10 | 1,007.50 | Government claim work |
| 6 | | P | 11/17/2011 | 14 | 0.20 | 65.00 | Calling medical care facilities |
| 7 | | P | 11/17/2011 | 14 | 3.10 | 1,007.50 | Calling medical care facilities |
| 8 | | P | 11/18/2011 | 14 | 2.30 | 747.50 | Calling medical care facilities |
| 9 | | P | 11/18/2011 | 14 | 2.50 | 812.50 | CLRA research |
| 10 | | P | 12/01/2011 | 14 | 4.50 | 1,462.50 | Traveled to LA and met with Defense attorney and client's parents |
| 11 | | P | 12/06/2011 | 14 | 2.50 | 812.50 | Reading through case information and preparing government claim form description |
| 12 | | P | 02/01/2012 | 14 | 0.80 | 260.00 | Discussed case with Scott; went over timeline and basic claims requirements for government claims |
| 13 | | P | 02/16/2012 | 14 | 0.20 | 65.00 | Retrieve timeline for Michael |
| 14 | | P | 11/13/2012 | 9 | 0.80 | 120.00 | Draft form interrogatories |
| 15 | | P | 11/16/2012 | 9 | 0.30 | 45.00 | Review discovery and update relevant deadlines |
| 16 | | P | 11/19/2012 | 9 | 0.20 | 30.00 | Review meet and confer correspondence and update response deadlines |
| 17 | | P | 11/20/2012 | 9 | 0.30 | 45.00 | Review discovery and update responsive deadlines |
| 18 | | P | 11/27/2012 | 9 | 0.30 | 45.00 | Review discovery and update relevant responsive deadlines |
| 19 | | P | 12/06/2012 | 4 | 1.00 | 250.00 | Review and make proposed revisions and comments to draft of opposition to Opposition to Motion for Protective order to quash Baca deposition |
| 20 | | P | 08/16/2013 | 18 | 0.80 | 340.00 | Analyze legal issue of government immunity |
| 21 | | P | 10/10/2013 | 11 | 0.30 | 117.00 | Telephone conference with C. Phan regarding Stipulation on deadline for SAC |
| 22 | | P | 10/10/2013 | 11 | 0.50 | 195.00 | Prepare Stipulation regarding deadline for SAC and responsive pleading |
| 23 | | P | 10/10/2013 | 11 | 7.00 | 2,730.00 | Research and prepare SAC |
| 24 | | P | 10/11/2013 | 11 | 10.50 | 4,095.00 | Research and prepare SAC |
| 25 | | P | 10/12/2013 | 11 | 6.50 | 2,535.00 | Research and prepare Second Amended Complaint |
| 26 | | P | 10/13/2013 | 11 | 2.00 | 780.00 | Research and prepare SAC |
| 27 | | P | 10/13/2013 | 11 | 0.20 | 78.00 | Conference with J. Frank regarding SAC |
| 28 | | P | 10/14/2013 | 11 | 1.00 | 390.00 | Prepare SAC |
| 29 | | P | 10/03/2013 | 6 | 3.50 | 0.00 | Conduct factual research in support of Second Amended Complaint |
| 30 | | P | 10/03/2013 | 6 | 1.50 | 0.00 | Draft/revise factual section of Second Amended Complaint |
| 31 | | P | 10/04/2013 | 6 | 3.50 | 0.00 | Conduct factual research in support of Second Amended Complaint |
| 32 | | P | 10/04/2013 | 6 | 1.50 | 0.00 | Draft/revise factual section of Second Amended Complaint |
| 33 | | P | 10/04/2013 | 6 | 0.75 | 0.00 | Telephone conference with attorney Samuel Paz regarding causation issues for Second Amended Complaint |
| 34 | | P | 10/07/2013 | 6 | 2.50 | 0.00 | Continue factual research in support of Second Amended Complaint |
| 35 | | P | 10/07/2013 | 6 | 1.50 | 0.00 | Continue to draft/revise factual section of Second Amended Complaint |
| 36 | | P | 10/07/2013 | 6 | 0.75 | 0.00 | Telephone conference with attorney Samuel Paz regarding causation issues for Second Amended Complaint |
| 37 | | P | 10/08/2013 | 6 | 2.50 | 0.00 | Continue factual research in support of Second Amended Complaint |
| 38 | | P | 10/08/2013 | 6 | 0.75 | 0.00 | Continue to draft/revise factual section of Second Amended Complaint |
| 39 | | P | 10/09/2013 | 6 | 4.50 | 0.00 | Continue factual research in support of Second Amended Complaint |
| 40 | | P | 10/09/2013 | 6 | 1.50 | 0.00 | Continue to draft/revise factual section of Second Amended Complaint |
| 41 | | P | 10/10/2013 | 6 | 0.75 | 0.00 | Draft joint Stipulation regarding date on which to file Second Amended Complaint |
| 42 | | P | 10/10/2013 | 6 | 5.25 | 0.00 | Continue factual research in support of Second Amended Complaint |
| 43 | | P | 10/10/2013 | 6 | 1.25 | 0.00 | Continue to draft/revise factual section of Second Amended Complaint |
| 44 | | P | 10/11/2013 | 6 | 1.50 | 0.00 | Telephone conference with client regarding factual issues for Second Amended Complaint |
| 45 | | P | 10/11/2013 | 6 | 1.75 | 0.00 | Continue factual research in support of Second Amended Complaint |
| 46 | | P | 10/11/2013 | 6 | 4.50 | 0.00 | Continue to draft/revise factual section of Second Amended Complaint, including blurbs on jurisdiction, Baca supervisory role and punitive confinement |
| 47 | | P | 10/12/2013 | 6 | 3.50 | 0.00 | Proof/revise Second Amended Complaint and confer with S. Sims regarding same |
| 48 | | P | 10/13/2013 | 6 | 1.50 | 0.00 | Continue to proof/revise Second Amended Complaint and confer with S. Sims regarding same |
| 49 | | P | 10/14/2013 | 6 | 3.00 | 0.00 | Continue to proof/revise Second Amended Complaint and confer with S. Sims regarding same |
| 50 | | P | 10/15/2013 | 6 | 4.50 | 0.00 | Review/analyze defense discovery responses, document productions, and initial disclosures |
| 51 | | P | 10/16/2013 | 6 | 3.50 | 0.00 | Continue to review/analyze defense discovery responses, document productions, and initial disclosures |
| 52 | | P | 10/16/2013 | 6 | 0.75 | 0.00 | Meet and confer with opposing counsel regarding Joint Rule 26 report |

**Fee Entry List by Client**
EAGAN AVENATTI, LLP

| Ref # | BC | H/P | Date | Tmkr | Hrs to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|
| 53 | | P | 10/17/2013 | 6 | 4.50 | 0.00 | Continue to review/analyze defense discovery responses, document productions, and initial disclosures |
| 54 | | P | 10/17/2013 | 6 | 1.25 | 0.00 | Redline Joint Rule 26 Report |
| 55 | | P | 10/18/2013 | 6 | 4.50 | 0.00 | Continue to review/analyze defense discovery responses, document productions, and initial disclosures |
| 56 | | P | 10/18/2013 | 6 | 0.75 | 0.00 | Redline Joint Rule 26 Report |
| 57 | | P | 10/18/2013 | 6 | 0.75 | 0.00 | Telephone conference with client regarding medical records releases and update regarding case |
| 58 | | P | 10/23/2013 | 6 | 1.50 | 0.00 | Continue to review/analyze defense discovery responses, document productions, and initial disclosures |
| 59 | | P | 10/23/2013 | 6 | 0.50 | 0.00 | Redline Joint Rule 26 Report |
| 60 | | P | 10/24/2013 | 6 | 5.00 | 0.00 | Continue to review/analyze defense discovery responses, document productions, and initial disclosures |
| 61 | | P | 10/24/2013 | 6 | 1.50 | 0.00 | Summarize defense discovery responses, document productions, and initial disclosures in who's who document and new chronology |
| 62 | | P | 10/25/2013 | 6 | 4.50 | 0.00 | Continue to review/analyze defense discovery responses, document productions, and initial disclosures |
| 63 | | P | 10/25/2013 | 6 | 1.75 | 0.00 | Continue to summarize defense discovery responses, document productions, and initial disclosures in who's who document and new chronology |
| 64 | | P | 10/28/2013 | 6 | 4.00 | 0.00 | Continue to review/analyze defense discovery responses, document productions, and initial disclosures |
| 65 | | P | 10/28/2013 | 6 | 2.50 | 0.00 | Continue to summarize defense discovery responses, document productions, and initial disclosures in who's who document and new chronology |
| 66 | | P | 10/29/2013 | 6 | 4.25 | 0.00 | Continue to review/analyze defense discovery responses, document productions, and initial disclosures |
| 67 | | P | 10/29/2013 | 6 | 1.75 | 0.00 | Continue to summarize defense discovery responses, document productions, and initial disclosures in who's who document and new chronology |
| 68 | | P | 10/30/2013 | 6 | 3.50 | 0.00 | Continue to review/analyze defense discovery responses, document productions, and initial disclosures |
| 69 | | P | 10/30/2013 | 6 | 2.50 | 0.00 | Continue to summarize defense discovery responses, document productions, and initial disclosures in who's who document and new chronology |
| 70 | | P | 10/31/2013 | 6 | 3.50 | 0.00 | Continue to review/analyze defense discovery responses, document productions and initial disclosures |
| 71 | | P | 10/31/2013 | 6 | 1.75 | 0.00 | Continue to summarize defense discovery responses, document productions, and initial disclosures in who's who document and new chronology |
| 72 | | P | 10/09/2013 | 10 | 1.00 | 550.00 | Review revised fact draft; conference with S. Sims regarding complaint |
| 73 | | P | 11/21/2013 | 11 | 0.20 | 78.00 | Telephone conference with M. Avenatti regarding strategy and discovery |
| 74 | | P | 11/22/2013 | 11 | 0.10 | 39.00 | Telephone conference with C. Pham regarding document production |
| 75 | | P | 11/25/2013 | 11 | 0.30 | 117.00 | Telephone conference with A. Park |
| 76 | | P | 11/25/2013 | 11 | 0.10 | 39.00 | Prepare email to C. Phan |
| 77 | | P | 12/12/2013 | 11 | 14.70 | 5,733.00 | Prepare for and attend G. Johnson deposition |
| 78 | | P | 12/11/2013 | 11 | 10.50 | 4,095.00 | Prepare for G. Johnson deposition |
| 79 | | P | 12/11/2013 | 11 | 0.20 | 78.00 | Telephone conference with M. Avenatti regarding Johnson deposition |
| 80 | | P | 12/10/2013 | 11 | 0.30 | 117.00 | Telephone conference with M. Avenatti regarding Johnson deposition strategy |
| 81 | | P | 12/10/2013 | 11 | 0.20 | 78.00 | Conference with Carlos Colorado regarding Johnson deposition preparation |
| 82 | | P | 01/15/2014 | 11 | 0.10 | 39.00 | Telephone conference with A. Park regarding medical exam |
| 83 | | P | 01/14/2014 | 11 | 0.10 | 39.00 | Telephone conference with C. Phan regarding depositions |
| 84 | | P | 01/13/2014 | 11 | 0.50 | 195.00 | Telephone conference with Ruth Johnson |
| 85 | | P | 01/10/2014 | 11 | 4.20 | 1,638.00 | Prepare 30(b)(6) topic list |
| 86 | | P | 02/03/2014 | 6 | 1.50 | 0.00 | Review and revise meet and confer correspondence relating to defendants' responses to Requests for Production; confer with S. Sims regarding same |
| 87 | | P | 02/03/2014 | 6 | 3.50 | 0.00 | Draft and revise opposition to motion to dismiss |
| 88 | | P | 02/05/2014 | 6 | 1.50 | 0.00 | Continue to draft and revise opposition to motion to dismiss |
| 91 | | P | 02/06/2014 | 6 | 1.25 | 0.00 | Continue to draft and revise opposition to motion to dismiss |
| 92 | | P | 02/07/2014 | 6 | 0.75 | 0.00 | Continue to draft and revise opposition to motion to dismiss |
| 93 | | P | 02/07/2014 | 6 | 2.25 | 0.00 | Confer with Geoff Johnson regarding additional deposition errata changes; confer with S. Sims regarding same |
| 94 | | P | 02/09/2014 | 6 | 3.25 | 0.00 | Continue to draft and revise opposition to motion to dismiss |
| 95 | | P | 02/12/2014 | 6 | 1.25 | 0.00 | Factual research regarding consultant status of Dr. Hedge |
| 96 | | P | 02/17/2014 | 6 | 3.50 | 0.00 | Factual research regarding Johnson evidence, and state of production; confer with S. Sims regarding same |
| 97 | | P | 02/18/2014 | 6 | 2.75 | 0.00 | Continue factual research regarding Johnson evidence, and state of production |
| 98 | | P | 02/19/2014 | 6 | 3.25 | 0.00 | Continue factual research regarding Johnson evidence, and state of production |
| 99 | | P | 02/20/2014 | 6 | 4.50 | 0.00 | Continue factual research regarding Johnson evidence, and state of production |
| 100 | | P | 02/21/2014 | 6 | 3.75 | 0.00 | Continue factual research regarding Johnson evidence, and state of production |
| 101 | | P | 02/24/2014 | 6 | 4.50 | 0.00 | Continue factual research regarding Johnson evidence, and state of production |
| 102 | | P | 02/25/2014 | 6 | 3.75 | 0.00 | Continue factual research regarding Johnson evidence, and state of production |
| 103 | | P | 02/26/2014 | 6 | 5.25 | 0.00 | Continue factual research regarding Johnson evidence, and state of production |
| 104 | | P | 03/03/2014 | 10 | 1.00 | 550.00 | Review order; conference with S. Sims regarding same; correspond and conference with P. McNicholas regarding same |

Date: 03/23/2022

**Fee Entry List by Client**
EAGAN AVENATTI, LLP

Page: 3

| Ref # | BC | H/P | Date | Tmkr | Hrs to Bill | Amount | Description |
|-------|-----|-----|------|------|-------------|--------|-------------|
| 105 | | P | 04/15/2014 | 11 | 0.25 | 97.50 | Conference with Carlos Colorado regarding Graves deposition |
| 106 | | P | 04/16/2014 | 11 | 1.00 | 390.00 | Meet and confer with R. Snader; prepare for and attend telephonic status conference |
| 107 | | P | 04/03/2014 | 6 | 4.50 | 0.00 | Prepare to take deposition of Dr. Colin Dias |
| 108 | | P | 04/04/2014 | 6 | 5.50 | 0.00 | Take deposition of Dr. Colin Dias |
| 109 | | P | 04/16/2014 | 6 | 1.25 | 0.00 | Attend telephonic status conference with J. Morrow |
| 110 | | P | 04/17/2014 | 6 | 2.50 | 0.00 | Draft motion for sanctions based on failure to prepare 30(b)(6) witnesses |
| 112 | | P | 04/18/2014 | 6 | 2.25 | 0.00 | Continue to draft motion for sanctions based on failure to prepare 30(b)(6) witnesses |
| 113 | | P | 04/21/2014 | 6 | 3.00 | 0.00 | Attend discovery hearing on Plaintiff's motion to compel further production of documents and Defendants' motion to compel further Request for Admission responses |
| 114 | | P | 04/21/2014 | 6 | 2.50 | 0.00 | Continue to draft motion for sanctions based on failure to prepare 30(b)(6) witnesses |
| 115 | | P | 04/21/2014 | 6 | 2.75 | 0.00 | Continue to draft motion for sanctions based on failure to prepare 30(b)(6) witnesses |
| 116 | | P | 04/24/2014 | 6 | 4.00 | 0.00 | Draft errata sheets for Johnson family depositions |
| 117 | | P | 04/25/2014 | 6 | 2.00 | 0.00 | Finalize errata sheets for Johnson family depositions |
| 118 | | P | 04/04/2014 | 10 | 5.00 | 2,750.00 | Deposition of doctor |
| 119 | | P | 07/30/2014 | 10 | 1.00 | 550.00 | Review M&C; conference with Carlos Colorado regarding status |
| 120 | | P | 08/29/2014 | 10 | 2.00 | 1,100.00 | Conference with team regarding status and strategy |
| 121 | | P | 09/10/2014 | 18 | 1.00 | 425.00 | prepare objections to expert deposition |
| 122 | | P | 09/11/2014 | 18 | 1.00 | 425.00 | prepare objections to expert depositions |
| 123 | | P | 09/12/2014 | 18 | 3.80 | 1,615.00 | Prepare evidence objection to defendants declarations in support of Motion for Summary Judgment |
| 124 | | P | 09/15/2014 | 18 | 1.70 | 722.50 | prepare evidentiary objections in opposition to Motion for Summary Judgment |
| 125 | | P | 09/17/2014 | 18 | 0.30 | 127.50 | finalize evid. objections |
| 126 | | P | 09/30/2014 | 18 | 1.30 | 552.50 | Admissibility of subsequent remedial measures |
| 127 | | P | 10/03/2014 | 18 | 0.50 | 212.50 | Legal Research regarding MILs |
| 128 | | P | 10/13/2014 | 18 | 1.80 | 765.00 | Review Motion for Summary Judgment order and revise pretrial order |
| | | | **Billable** | | 306.15 | 48,842.50 | |
| | | | **Non-Billable** | | 0.00 | 0.00 | |
| | | | **Total** | | 306.15 | 48,842.50 | |

| Primary Tmkpr: | Jason M. Frank | Return To: | | ☐ On Hold - Do not Bill |
| Reviewed By: | | Review Date: | | ☐ Reprint with Edits |
| Notes: | | | | ☐ Released to Bill |

Statement Date:  March 23, 2022
Statement No.  1
Account No.  JOHNS
Page:  1

RE:  Johnson v. LA County

Interim Statement

Fees

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| 09/30/2011 | | | | | |
| | LAW | Review/analyze issues regarding procedural requirements for complaint and supervisory liabilty and prepare MTF regarding same | 425.00 | 4.00 | 1,700.00 |
| 10/03/2011 | | | | | |
| | LAW | Research prison supervisory issues and prepare MTF regarding same | 425.00 | 6.70 | 2,847.50 |
| 10/19/2011 | | | | | |
| | JMF | Attend hearing; meeting with client's family on background | 550.00 | 4.00 | 2,200.00 |
| 11/14/2011 | | | | | |
| | DLR | Government agency claim process research | 325.00 | 2.90 | 942.50 |
| 11/16/2011 | | | | | |
| | DLR | Government claim work | 325.00 | 3.10 | 1,007.50 |
| 11/17/2011 | | | | | |
| | DLR | Calling medical care facilities | 325.00 | 0.20 | 65.00 |
| | DLR | Calling medical care facilities | 325.00 | 3.10 | 1,007.50 |
| 11/18/2011 | | | | | |
| | DLR | Calling medical care facilities | 325.00 | 2.30 | 747.50 |
| | DLR | CLRA research | 325.00 | 2.50 | 812.50 |
| 12/01/2011 | | | | | |
| | DLR | Traveled to LA and met with Defense attorney and client's parents | 325.00 | 4.50 | 1,462.50 |
| 12/06/2011 | | | | | |
| | DLR | Reading through case information and preparing government claim form description | 325.00 | 2.50 | 812.50 |
| 02/01/2012 | | | | | |
| | DLR | Discussed case with Scott; went over timeline and basic claims | | | |

USAO_01145717

Page: 2
03/23/2022
Account No:    JOHNSON-001C
Statement No:    1

Johnson v. LA County

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | | requirements for government claims | 325.00 | 0.80 | 260.00 |
| 02/16/2012 | | | | | |
| | DLR | Retrieve timeline for Michael | 325.00 | 0.20 | 65.00 |
| 11/13/2012 | | | | | |
| | SGH | Draft form interrogatories | 150.00 | 0.80 | 120.00 |
| 11/16/2012 | | | | | |
| | SGH | Review discovery and update relevant deadlines | 150.00 | 0.30 | 45.00 |
| 11/19/2012 | | | | | |
| | SGH | Review meet and confer correspondence and update response deadlines | 150.00 | 0.20 | 30.00 |
| 11/20/2012 | | | | | |
| | SGH | Review discovery and update responsive deadlines | 150.00 | 0.30 | 45.00 |
| 11/27/2012 | | | | | |
| | SGH | Review discovery and update relevant responsive deadlines | 150.00 | 0.30 | 45.00 |
| 12/06/2012 | | | | | |
| | AI | Review and make proposed revisions and comments to draft of opposition to Opposition to Motion for Protective order to quash Baca deposition | 250.00 | 1.00 | 250.00 |
| 08/16/2013 | | | | | |
| | LAW | Analyze legal issue of government immunity | 425.00 | 0.80 | 340.00 |
| 10/03/2013 | | | | | |
| | CXC | Conduct factual research in support of Second Amended Complaint | 0.00 | 3.50 | |
| | CXC | Draft/revise factual section of Second Amended Complaint | 0.00 | 1.50 | |
| 10/04/2013 | | | | | |
| | CXC | Conduct factual research in support of Second Amended Complaint | 0.00 | 3.50 | |
| | CXC | Draft/revise factual section of Second Amended Complaint | 0.00 | 1.50 | |
| | CXC | Telephone conference with attorney Samuel Paz regarding causation issues for Second Amended Complaint | 0.00 | 0.75 | |
| 10/07/2013 | | | | | |
| | CXC | Continue factual research in support of Second Amended Complaint | 0.00 | 2.50 | |
| | CXC | Continue to draft/revise factual section of Second Amended Complaint | 0.00 | 1.50 | |
| | CXC | Telephone conference with attorney Samuel Paz regarding causation issues for Second Amended Complaint | 0.00 | 0.75 | |
| 10/08/2013 | | | | | |
| | CXC | Continue factual research in support of Second Amended Complaint | 0.00 | 2.50 | |
| | CXC | Continue to draft/revise factual section of Second Amended Complaint | 0.00 | 0.75 | |

USAO_01145718

Page: 3
03/23/2022

Account No:     JOHNSON-001C
Statement No:           1

Johnson v. LA County

| | | Rate | Hours | |
|---|---|---|---|---|
| **10/09/2013** | | | | |
| CXC | Continue factual research in support of Second Amended Complaint | 0.00 | 4.50 | |
| CXC | Continue to draft/revise factual section of Second Amended Complaint | 0.00 | 1.50 | |
| JMF | Review revised fact draft; conference with S. Sims regarding complaint | 550.00 | 1.00 | 550.00 |
| **10/10/2013** | | | | |
| SHS | Telephone conference with C. Phan regarding Stipulation on deadline for SAC | 390.00 | 0.30 | 117.00 |
| SHS | Prepare Stipulation regarding deadline for SAC and responsive pleading | 390.00 | 0.50 | 195.00 |
| SHS | Research and prepare SAC | 390.00 | 7.00 | 2,730.00 |
| CXC | Draft joint Stipulation regarding date on which to file Second Amended Complaint | 0.00 | 0.75 | |
| CXC | Continue factual research in support of Second Amended Complaint | 0.00 | 5.25 | |
| CXC | Continue to draft/revise factual section of Second Amended Complaint | 0.00 | 1.25 | |
| **10/11/2013** | | | | |
| SHS | Research and prepare SAC | 390.00 | 10.50 | 4,095.00 |
| CXC | Telephone conference with client regarding factual issues for Second Amended Complaint | 0.00 | 1.50 | |
| CXC | Continue factual research in support of Second Amended Complaint | 0.00 | 1.75 | |
| CXC | Continue to draft/revise factual section of Second Amended Complaint, including blurbs on jurisdiction, Baca supervisory role and punitive confinement | 0.00 | 4.50 | |
| **10/12/2013** | | | | |
| SHS | Research and prepare Second Amended Complaint | 390.00 | 6.50 | 2,535.00 |
| CXC | Proof/revise Second Amended Complaint and confer with S. Sims regarding same | 0.00 | 3.50 | |
| **10/13/2013** | | | | |
| SHS | Research and prepare SAC | 390.00 | 2.00 | 780.00 |
| SHS | Conference with J. Frank regarding SAC | 390.00 | 0.20 | 78.00 |
| CXC | Continue to proof/revise Second Amended Complaint and confer with S. Sims regarding same | 0.00 | 1.50 | |
| **10/14/2013** | | | | |
| SHS | Prepare SAC | 390.00 | 1.00 | 390.00 |
| CXC | Continue to proof/revise Second Amended Complaint and confer with S. Sims regarding same | 0.00 | 3.00 | |
| **10/15/2013** | | | | |
| CXC | Review/analyze defense discovery responses, document productions, and initial disclosures | 0.00 | 4.50 | |
| **10/16/2013** | | | | |
| CXC | Continue to review/analyze defense discovery responses, | | | |

USAO_01145719

Page: 4
03/23/2022
Account No: JOHNSON-001C
Statement No: 1

Johnson v. LA County

| | | Rate | Hours |
|---|---|---|---|
| | document productions, and initial disclosures | 0.00 | 3.50 |
| CXC | Meet and confer with opposing counsel regarding Joint Rule 26 report | 0.00 | 0.75 |
| **10/17/2013** | | | |
| CXC | Continue to review/analyze defense discovery responses, document productions, and initial disclosures | 0.00 | 4.50 |
| CXC | Redline Joint Rule 26 Report | 0.00 | 1.25 |
| **10/18/2013** | | | |
| CXC | Continue to review/analyze defense discovery responses, document productions, and initial disclosures | 0.00 | 4.50 |
| CXC | Redline Joint Rule 26 Report | 0.00 | 0.75 |
| CXC | Telephone conference with client regarding medical records releases and update regarding case | 0.00 | 0.75 |
| **10/23/2013** | | | |
| CXC | Continue to review/analyze defense discovery responses, document productions, and initial disclosures | 0.00 | 1.50 |
| CXC | Redline Joint Rule 26 Report | 0.00 | 0.50 |
| **10/24/2013** | | | |
| CXC | Continue to review/analyze defense discovery responses, document productions, and initial disclosures | 0.00 | 5.00 |
| CXC | Summarize defense discovery responses, document productions, and initial disclosures in who's who document and new chronology | 0.00 | 1.50 |
| **10/25/2013** | | | |
| CXC | Continue to review/analyze defense discovery responses, document productions, and initial disclosures | 0.00 | 4.50 |
| CXC | Continue to summarize defense discovery responses, document productions, and initial disclosures in who's who document and new chronology | 0.00 | 1.75 |
| **10/28/2013** | | | |
| CXC | Continue to review/analyze defense discovery responses, document productions, and initial disclosures | 0.00 | 4.00 |
| CXC | Continue to summarize defense discovery responses, document productions, and initial disclosures in who's who document and new chronology | 0.00 | 2.50 |
| **10/29/2013** | | | |
| CXC | Continue to review/analyze defense discovery responses, document productions, and initial disclosures | 0.00 | 4.25 |
| CXC | Continue to summarize defense discovery responses, document productions, and initial disclosures in who's who document and new chronology | 0.00 | 1.75 |
| **10/30/2013** | | | |
| CXC | Continue to review/analyze defense discovery responses, document productions, and initial disclosures | 0.00 | 3.50 |
| CXC | Continue to summarize defense discovery responses, document productions, and initial disclosures in who's who | | |

USAO_01145720

Account No:     JOHNSON-001C
Statement No:     1

Johnson v. LA County

| | | Rate | Hours | |
|---|---|---|---|---|
| | document and new chronology | 0.00 | 2.50 | |
| **10/31/2013** | | | | |
| CXC | Continue to review/analyze defense discovery responses, document productions and initial disclosures | 0.00 | 3.50 | |
| CXC | Continue to summarize defense discovery responses, document productions, and initial disclosures in who's who document and new chronology | 0.00 | 1.75 | |
| **11/21/2013** | | | | |
| SHS | Telephone conference with M. Avenatti regarding strategy and discovery | 390.00 | 0.20 | 78.00 |
| **11/22/2013** | | | | |
| SHS | Telephone conference with C. Pham regarding document production | 390.00 | 0.10 | 39.00 |
| **11/25/2013** | | | | |
| SHS | Telephone conference with A. Park | 390.00 | 0.30 | 117.00 |
| SHS | Prepare email to C. Phan | 390.00 | 0.10 | 39.00 |
| **12/10/2013** | | | | |
| SHS | Telephone conference with M. Avenatti regarding Johnson deposition strategy | 390.00 | 0.30 | 117.00 |
| SHS | Conference with Carlos Colorado regarding Johnson deposition preparation | 390.00 | 0.20 | 78.00 |
| **12/11/2013** | | | | |
| SHS | Prepare for G. Johnson deposition | 390.00 | 10.50 | 4,095.00 |
| SHS | Telephone conference with M. Avenatti regarding Johnson deposition | 390.00 | 0.20 | 78.00 |
| **12/12/2013** | | | | |
| SHS | Prepare for and attend G. Johnson deposition | 390.00 | 14.70 | 5,733.00 |
| **01/10/2014** | | | | |
| SHS | Prepare 30(b)(6) topic list | 390.00 | 4.20 | 1,638.00 |
| **01/13/2014** | | | | |
| SHS | Telephone conference with Ruth Johnson | 390.00 | 0.50 | 195.00 |
| **01/14/2014** | | | | |
| SHS | Telephone conference with C. Phan regarding depositions | 390.00 | 0.10 | 39.00 |
| **01/15/2014** | | | | |
| SHS | Telephone conference with A. Park regarding medical exam | 390.00 | 0.10 | 39.00 |
| **02/03/2014** | | | | |
| CXC | Review and revise meet and confer correspondence relating to defendants' responses to Requests for Production; confer with S. Sims regarding same | 0.00 | 1.50 | |
| CXC | Draft and revise opposition to motion to dismiss | 0.00 | 3.50 | |

USAO_01145721

Account No:     JOHNSON-001C
Statement No:                 1

Johnson v. LA County

| Date | | Description | Rate | Hours | |
|------|--|-------------|------|-------|--|
| 02/05/2014 | | | | | |
| | CXC | Continue to draft and revise opposition to motion to dismiss | 0.00 | 1.50 | |
| 02/06/2014 | | | | | |
| | CXC | Continue to draft and revise opposition to motion to dismiss | 0.00 | 1.25 | |
| 02/07/2014 | | | | | |
| | CXC | Continue to draft and revise opposition to motion to dismiss | 0.00 | 0.75 | |
| | CXC | Confer with Geoff Johnson regarding additional deposition errata changes; confer with S. Sims regarding same | 0.00 | 2.25 | |
| 02/09/2014 | | | | | |
| | CXC | Continue to draft and revise opposition to motion to dismiss | 0.00 | 3.25 | |
| 02/12/2014 | | | | | |
| | CXC | Factual research regarding consultant status of Dr. Hedge | 0.00 | 1.25 | |
| 02/17/2014 | | | | | |
| | CXC | Factual research regarding Johnson evidence, and state of production; confer with S. Sims regarding same | 0.00 | 3.50 | |
| 02/18/2014 | | | | | |
| | CXC | Continue factual research regarding Johnson evidence, and state of production | 0.00 | 2.75 | |
| 02/19/2014 | | | | | |
| | CXC | Continue factual research regarding Johnson evidence, and state of production | 0.00 | 3.25 | |
| 02/20/2014 | | | | | |
| | CXC | Continue factual research regarding Johnson evidence, and state of production | 0.00 | 4.50 | |
| 02/21/2014 | | | | | |
| | CXC | Continue factual research regarding Johnson evidence, and state of production | 0.00 | 3.75 | |
| 02/24/2014 | | | | | |
| | CXC | Continue factual research regarding Johnson evidence, and state of production | 0.00 | 4.50 | |
| 02/25/2014 | | | | | |
| | CXC | Continue factual research regarding Johnson evidence, and state of production | 0.00 | 3.75 | |
| 02/26/2014 | | | | | |
| | CXC | Continue factual research regarding Johnson evidence, and state of production | 0.00 | 5.25 | |
| 03/03/2014 | | | | | |
| | JMF | Review order; conference with S. Sims regarding same; correspond and conference with P. McNicholas regarding same | 550.00 | 1.00 | 550.00 |

Account No:   JOHNSON-001C
Statement No:   1

Johnson v. LA County

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| 04/03/2014 | | | | | |
| | CXC | Prepare to take deposition of Dr. Colin Dias | 0.00 | 4.50 | |
| 04/04/2014 | | | | | |
| | CXC | Take deposition of Dr. Colin Dias | 0.00 | 5.50 | |
| | JMF | Deposition of doctor | 550.00 | 5.00 | 2,750.00 |
| 04/15/2014 | | | | | |
| | SHS | Conference with Carlos Colorado regarding Graves deposition | 390.00 | 0.25 | 97.50 |
| 04/16/2014 | | | | | |
| | SHS | Meet and confer with R. Snader; prepare for and attend telephonic status conference | 390.00 | 1.00 | 390.00 |
| | CXC | Attend telephonic status conference with J. Morrow | 0.00 | 1.25 | |
| 04/17/2014 | | | | | |
| | CXC | Draft motion for sanctions based on failure to prepare 30(b)(6) witnesses | 0.00 | 2.50 | |
| 04/18/2014 | | | | | |
| | CXC | Continue to draft motion for sanctions based on failure to prepare 30(b)(6) witnesses | 0.00 | 2.25 | |
| 04/21/2014 | | | | | |
| | CXC | Attend discovery hearing on Plaintiff's motion to compel further production of documents and Defendants' motion to compel further Request for Admission responses | 0.00 | 3.00 | |
| | CXC | Continue to draft motion for sanctions based on failure to prepare 30(b)(6) witnesses | 0.00 | 2.50 | |
| | CXC | Continue to draft motion for sanctions based on failure to prepare 30(b)(6) witnesses | 0.00 | 2.75 | |
| 04/24/2014 | | | | | |
| | CXC | Draft errata sheets for Johnson family depositions | 0.00 | 4.00 | |
| 04/25/2014 | | | | | |
| | CXC | Finalize errata sheets for Johnson family depositions | 0.00 | 2.00 | |
| 07/30/2014 | | | | | |
| | JMF | Review M&C; conference with Carlos Colorado regarding status | 550.00 | 1.00 | 550.00 |
| 08/29/2014 | | | | | |
| | JMF | Conference with team regarding status and strategy | 550.00 | 2.00 | 1,100.00 |
| 09/10/2014 | | | | | |
| | LAW | prepare objections to expert deposition | 425.00 | 1.00 | 425.00 |
| 09/11/2014 | | | | | |
| | LAW | prepare objections to expert depositions | 425.00 | 1.00 | 425.00 |
| 09/12/2014 | | | | | |
| | LAW | Prepare evidence objection to defendants declarations in support of Motion for Summary Judgment | 425.00 | 3.80 | 1,615.00 |

USAO_01145723

Page: 8
03/23/2022
Account No: JOHNSON-001C
Statement No: 1

Johnson v. LA County

| | | Rate | Hours | |
|---|---|---|---|---|
| **09/15/2014** | | | | |
| LAW | prepare evidentiary objections in opposition to Motion for Summary Judgment | 425.00 | 1.70 | 722.50 |
| **09/17/2014** | | | | |
| LAW | finalize evid. objections | 425.00 | 0.30 | 127.50 |
| **09/30/2014** | | | | |
| LAW | Admissibility of subsequent remedial measures | 425.00 | 1.30 | 552.50 |
| **10/03/2014** | | | | |
| LAW | Legal Research regarding MILs | 425.00 | 0.50 | 212.50 |
| **10/13/2014** | | | | |
| LAW | Review Motion for Summary Judgment order and revise pretrial order | 425.00 | 1.80 | 765.00 |
| | For Current Services Rendered | | 306.15 | 48,842.50 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Ahmed Ibrahim | 1.00 | $250.00 | $250.00 |
| Carlos X. Colorado | 183.50 | 0.00 | 0.00 |
| Suzy Garcia | 1.90 | 150.00 | 285.00 |
| Jason M. Frank | 14.00 | 550.00 | 7,700.00 |
| Scott H. Sims | 60.75 | 390.00 | 23,692.50 |
| Damon L. Rogers | 22.10 | 325.00 | 7,182.50 |
| Lisa A. Wegner | 22.90 | 425.00 | 9,732.50 |

### Expenses

| | | |
|---|---|---|
| 01/06/2012 | Postage - FedEx 3202 | 9.13 |
| 02/07/2012 | CareMeridian | 66,780.00 |
| 02/29/2012 | Postage - FedEx 3729 | 16.35 |
| 03/22/2012 | Postage - FedEx 7110 | 9.96 |
| 04/30/2012 | CareMeridian | 16,695.00 |
| 06/01/2012 | CareMeridian | 16,695.00 |
| 06/15/2012 | CareMeridian | 16,695.00 |
| 07/01/2012 | CareMeridian | 16,695.00 |
| 07/15/2012 | CareMeridian | 14,503.00 |
| 07/15/2012 | CareMeridian | 16,695.00 |
| 08/01/2012 | CareMeridian | 16,695.00 |
| 08/15/2012 | CareMeridian | 17,808.00 |
| 08/31/2012 | CareMeridian | 16,695.00 |
| 09/12/2012 | LA Superior Court - Copies of court documents | 4.75 |
| 09/15/2012 | CareMeridian | 17,808.00 |
| 10/01/2012 | CareMeridian | 16,695.00 |
| 10/15/2012 | CareMeridian | 16,695.00 |
| 11/01/2012 | CareMeridian | 16,695.00 |
| 11/16/2012 | Postage - FedEx 0699 | 8.84 |
| 11/16/2012 | Sunrise Senior Living | 500.00 |
| 11/17/2012 | Postage - FedEx 2117 | 27.14 |
| 12/06/2012 | Sunrise Senior Living | 7,940.00 |

USAO_01145724

Johnson v. LA County

| Date | Description | Amount |
|------|-------------|-------:|
| 12/08/2012 | Postage - FedEx 7362 | 27.02 |
| 12/10/2012 | Apria Healthcare | 211.43 |
| 12/31/2012 | Omnicare of Canoga Park | 85.29 |
| 01/07/2013 | Postage - FedEx 7784 | 11.30 |
| 01/08/2013 | Apria Healthcare | 211.43 |
| 01/10/2013 | Sunrise Senior Living | 8,095.00 |
| 01/17/2013 | Travel expense - Parking | 18.00 |
| 02/07/2013 | Apria Healthcare | 211.43 |
| 02/10/2013 | Sunrise Senior Living | 5,611.19 |
| 02/25/2013 | Postage - FedEx 3405 | 14.61 |
| 03/01/2013 | Sunrise Senior Living | 5,271.33 |
| 03/05/2013 | CourtCall Appearance Fee | 108.00 |
| 03/07/2013 | Apria Healthcare | 211.43 |
| 03/22/2013 | Postage - FedEx 9928 | 9.18 |
| 04/01/2013 | Sunrise Senior Living | 4,432.22 |
| 04/07/2013 | Apria Healthcare | 211.43 |
| 05/01/2013 | Sunrise Senior Living | 4,317.62 |
| 05/10/2013 | Travel expense - fuel | 80.00 |
| 05/10/2013 | Travel expense - parking | 18.00 |
| 05/10/2013 | J. Frank - Meal expense for Motion Hearing | 10.94 |
| 05/21/2013 | Postage - FedEx 0323 | 9.48 |
| 06/01/2013 | Sunrise Senior Living | 5,893.35 |
| 06/21/2013 | Postage - FedEx 1550 | 9.40 |
| 07/01/2013 | Sunrise Senior Living | 4,270.00 |
| 07/08/2013 | Apria Healthcare | 211.43 |
| 08/01/2013 | Sunrise Senior Living | 4,630.00 |
| 08/07/2013 | Apria Healthcare | 211.43 |
| 08/20/2013 | Postage - FedEx 3204 | 9.35 |
| 09/01/2013 | Sunrise Senior Living | 4,270.00 |
| 09/09/2013 | Apria Healthcare | 211.43 |
| 10/01/2013 | Sunrise Senior Living | 4,120.00 |
| 11/01/2013 | Sunrise Senior Living | 4,278.00 |
| 12/01/2013 | Sunrise Senior Living | 4,925.00 |
| 12/19/2013 | Mileage to/from - S. Sims - Meeting with client | 85.03 |
| 01/01/2014 | Sunrise Senior Living | 2,306.00 |
| 01/03/2014 | Postage - FedEx 2039 | 9.44 |
| 01/07/2014 | Apria Healthcare | 211.43 |
| 01/20/2014 | Airline fee | 50.00 |
| 01/22/2014 | Airfare - S. Sims | 318.00 |
| 01/22/2014 | Travel expense - transportation | 160.50 |
| 01/22/2014 | S. Sims - Meal expense for depositions of Sandy, Ruth & Phillip Johnson | 9.67 |
| 01/22/2014 | S. Sims - Meal expense for depositions of Sandy, Ruth & Phillip Johnson | 50.41 |
| 01/22/2014 | S. Sims - Transportation expense for depositions of Sandy & Ruth Johnson | 40.00 |
| 01/23/2014 | S. Sims - Meal expense for depositions of Sandy, Ruth & Phillip Johnson | 67.06 |
| 01/24/2014 | Airfare - S. Sims | 533.00 |
| 01/24/2014 | S. Sims - Transportation expense for deposition of Phillip Johnson | 78.00 |
| 01/24/2014 | S. Sims - Meal expense for depositions of Sandy, Ruth & Phillip Johnson | 11.05 |
| 01/24/2014 | S. Sims - Lodging expense for depositions of Sandy, Ruth & Phillip Johnson | 316.08 |
| 01/24/2014 | S. Sims - Airport parking for depositions of Sandy, Ruth, & Phillip Johnson | 119.00 |
| 01/24/2014 | Airfare - S. Sims | 422.00 |
| 01/24/2014 | S. Sims - Transportation expense | 155.00 |
| 01/28/2014 | Postage - FedEx 2782 | 9.85 |
| 02/01/2014 | Sunrise Senior Living | 4,220.00 |
| 02/07/2014 | Postage - FedEx 4973 | 9.94 |
| 02/07/2014 | Apria Healthcare | 211.43 |

Page: 10
03/23/2022
Account No:       JOHNSON-001C
Statement No:                 1

Johnson v. LA County

| Date | Description | Amount |
|---|---|---|
| 02/20/2014 | Apria Healthcare | 634.29 |
| 02/26/2014 | Postage - FedEx 4701 | 37.24 |
| 02/26/2014 | Postage - FedEx 4318 | 40.62 |
| 03/01/2014 | Sunrise Senior Living | 3,030.00 |
| 03/31/2014 | Pacer research copies for the period 1/1/2014 - 3/31/2014 | 3.00 |
| 04/10/2014 | Sunrise Senior Living | 3,632.86 |
| 04/15/2014 | Postage - FedEx 0341 | 9.94 |
| 04/25/2014 | Postage - FedEx 2504 | 17.12 |
| 04/30/2014 | Omnicare of Canoga Park | 290.56 |
| 05/01/2014 | Sunrise Senior Living | 4,039.16 |
| 05/31/2014 | Omnicare of Canoga Park | 18.01 |
| 06/01/2014 | Sunrise Senior Living | 282.14 |
| 06/23/2014 | Travel expense - Parking | 5.00 |
| 06/25/2014 | Travel expense - Parking | 32.00 |
| 07/01/2014 | Sunrise Senior Living | 2,052.00 |
| 07/14/2014 | Postage - FedEx 5790 | 9.49 |
| 07/17/2014 | Carlos Colorado - Parking for Ex Parte Appearance | 18.00 |
| 07/18/2014 | Photocopy charges | 29.79 |
| 08/01/2014 | Sunrise Senior Living | 7,399.00 |
| 08/05/2014 | Postage - FedEx 8288 | 16.35 |
| 08/07/2014 | Postage - FedEx 7225 | 26.66 |
| 08/08/2014 | Postage - FedEx 6630 | 29.29 |
| 08/11/2014 | Postage - FedEx 3016 | 18.03 |
| 08/13/2014 | Travel expense - S. Sims Mileage | 48.31 |
| 08/13/2014 | Travel expense - Parking | 6.00 |
| 08/18/2014 | Postage - FedEx 5107 | 12.01 |
| 09/17/2014 | Travel expense - Parking | 10.00 |
| 09/25/2014 | Omnicare of Canoga Park | 64.10 |
| 09/25/2014 | Federal Express 7308 | 9.45 |
| 10/01/2014 | Pacer 7/1/14-9/30/14 | 106.50 |
| 10/13/2014 | Travel expense - Parking | 8.00 |
| 10/13/2014 | Travel expense - Transportation | 48.31 |
| 10/16/2014 | Travel expense - Parking | 18.40 |
| 10/16/2014 | Photocopy charges | 10.25 |
| 10/16/2014 | Travel expense - Parking | 10.00 |
| 10/21/2014 | After Hours Access | 560.00 |
| 10/22/2014 | Parking | 18.00 |
| 10/22/2014 | Travel expense - Parking | 30.00 |
| 10/30/2014 | Travel expense - Parking | 5.00 |
| 12/09/2014 | Apria Healthcare | 211.43 |
| 12/11/2014 | Omnicare | 64.10 |
| 12/15/2014 | FedEx 0066 | 9.19 |
| 04/01/2015 | FedEx - 6724 | 9.49 |
| 04/02/2015 | Federal Express 1311 | 9.49 |
| 04/02/2015 | Federal Express 1599 | 15.53 |
| 07/17/2015 | Johnson Living Expenses | 1,000.00 |
| 08/10/2015 | FedEx 2389 | 14.28 |
| 10/09/2015 | Johnson Living Expenses | 1,900.00 |
| 10/20/2015 | Johnson Living Expenses | 1,900.00 |
| 11/03/2015 | Johnson Living Expenses | 1,500.00 |
| 11/03/2015 | Johnson Living Expenses | 1,900.00 |
| 11/03/2015 | Federal Express 4418 | 13.61 |
| 11/09/2015 | Johnson Living Expenses | 1,900.00 |
| 11/09/2015 | Federal Express 0101 | 13.61 |
| 11/16/2015 | Johnson Living Expenses | 1,900.00 |

USAO_01145726

Page: 11
03/23/2022
Account No:       JOHNSON-001C
Statement No:                    1

Johnson v. LA County

| | | |
|---|---|---:|
| 11/16/2015 | Johnson Living Expenses | 1,900.00 |
| 11/30/2015 | Federal Express 0660 | 14.24 |
| 12/22/2015 | Johnson Living Expenses | 1,900.00 |
| 12/22/2015 | Federal Express 6338 | 14.24 |
| 01/04/2016 | Johnson Living Expenses | 1,500.00 |
| 01/04/2016 | Federal Express 1828 | 14.64 |
| 02/01/2016 | Johnson Living Expenses | 1,900.00 |
| 02/02/2016 | Federal Express 4004 | 14.43 |
| 02/17/2016 | Federal Express 5630 | 10.75 |
| 02/18/2016 | Johnson Living Expenses | 1,100.00 |
| 03/07/2016 | Johnson Living Expenses | 1,900.00 |
| 03/07/2016 | Federal Express 7700 | 14.53 |
| 03/17/2016 | Federal Express 2860 | 23.88 |
| 03/31/2016 | Johnson Living Expenses | 1,900.00 |
| 03/31/2016 | Federal Express 3512 | 14.53 |
| 04/26/2016 | Johnson Living Expenses | 1,900.00 |
| 04/27/2016 | Federal Express 1144 | 14.32 |
| 05/20/2016 | Johnson Living Expenses | 1,900.00 |
| 05/25/2016 | Johnson Living Expenses | 1,000.00 |
| 06/02/2016 | Johnson Living Expenses | 1,100.00 |
| 06/08/2016 | Johnson Living Expenses | 1,900.00 |
| 06/08/2016 | Federal Express 2504 | 14.68 |
| 06/21/2016 | Federal Express 1510 | 14.68 |
| 06/21/2016 | Johnson Living Expenses | 1,000.00 |
| 06/21/2016 | Johnson Living Expenses | 1,900.00 |
| 07/06/2016 | Johnson Living Expenses | 1,900.00 |
| 07/06/2016 | Johnson Living Expenses | 1,900.00 |
| 08/01/2016 | Johnson Living Expenses | 1,900.00 |
| 08/01/2016 | Johnson Living Expenses | 1,900.00 |
| 08/01/2016 | Johnson Living Expenses | 1,900.00 |
| 08/01/2016 | Johnson Living Expenses - Freedom to Live | 1,100.00 |
| 08/31/2016 | Johnson Living Expenses | 1,900.00 |
| 08/31/2016 | Johnson Living Expenses | 1,900.00 |
| 09/29/2016 | Johnson Living Expenses | 1,900.00 |
| 09/29/2016 | Johnson Living Expenses | 1,900.00 |
| 09/29/2016 | Federal Express 1323 | 14.82 |
| 10/05/2016 | Johnson Living Expenses - Freedom to Live | 1,100.00 |
| 11/09/2016 | Johnson Living expenses | 1,900.00 |
| 11/09/2016 | Johnson Living Expenses | 1,900.00 |
| 11/09/2016 | Federal Express 2147 | 14.86 |
| 12/01/2016 | Johnson Living Expenses | 1,900.00 |
| 12/01/2016 | Johnson Living Expenses | 1,900.00 |
| 12/01/2016 | Johnson Living Expenses - Freedom to Live | 1,100.00 |
| 12/01/2016 | Federal Express 4055 | 14.86 |
| 12/16/2016 | Johnson Living Expenses | 1,900.00 |
| 12/16/2016 | Johnson Living Expenses | 1,900.00 |
| 12/17/2016 | Federal Express -9427 | 31.45 |
| 01/04/2017 | Johnson Living Expenses | 1,900.00 |
| 01/04/2017 | Johnson Living Expenses | 1,900.00 |
| 01/04/2017 | Federal Express 6751 | 15.36 |
| 01/30/2017 | Federal Express 7773 | 15.36 |
| 01/30/2017 | Johnson Living Expenses | 1,900.00 |
| 01/30/2017 | Johnson Living Expenses | 1,900.00 |
| 01/30/2017 | Johnson Living Expenses | 1,900.00 |
| 02/28/2017 | Johnson Living Expenses - Freedom to Live | 1,100.00 |

Johnson v. LA County

| | | |
|---|---|---:|
| 02/28/2017 | Johnson Living Expenses | 1,900.00 |
| 02/28/2017 | Johnson Living Expenses | 1,900.00 |
| 02/28/2017 | Federal Express 1095 | 15.16 |
| 04/21/2017 | Johnson Living Expenses | 1,900.00 |
| 06/08/2017 | Johnson Living Expenses | 1,900.00 |
| 06/19/2017 | Johnson Living Expenses | 1,900.00 |
| 06/19/2017 | Johnson Living Expenses - Freedom to Live | 1,450.00 |
| 07/10/2017 | Johnson Living Expenses | 1,900.00 |
| 07/13/2017 | Johnson Living Expenses | 1,900.00 |
| 07/26/2017 | Johnson Living Expenses | 800.00 |
| 08/09/2017 | Johnson Living Expenses | 1,900.00 |
| 08/14/2017 | Johnson Living Expenses | 1,800.00 |
| 09/11/2017 | Johnson Living Expenses | 1,900.00 |
| 09/15/2017 | Johnson Living Expenses | 1,900.00 |
| 09/20/2017 | Johnson Living Expenses | 2,065.00 |
| 09/20/2017 | Johnson Living Expenses | 2,000.00 |
| 10/06/2017 | Johnson Living Expenses | 1,900.00 |
| 10/16/2017 | Johnson Living Expenses | 1,900.00 |
| 11/01/2017 | Johnson Living Expenses | n/c |
| 11/13/2017 | Johnson - Living Expenses | n/c |
| 11/17/2017 | Johnson Living Expenses | n/c |
| 12/08/2017 | Johnson Living Expenses | n/c |
| 12/19/2017 | Johnson Living Expenses | n/c |
| | Total Expenses | 495,371.18 |
| | | |
| 09/01/2014 | Sunrise Senior Living CREDIT | -2,876.37 |
| | Total Credits for Expenses | -2,876.37 |

Advances

| | | |
|---|---|---:|
| 10/01/2011 | Thomson West - Online legal research for the month of September | 40.39 |
| 11/01/2011 | Thomson West - Online legal research for the month of October | 11.91 |
| 11/30/2011 | Outside professional fee - Advanced Discovery | 201.79 |
| 12/01/2011 | Thomson West - Online legal research for the month of November | 18.58 |
| 12/14/2011 | Expert Fee - Barry I. Ludwig, MD | 1,500.00 |
| 12/14/2011 | Nationwide Legal 0329 - Delivery of documents | 140.00 |
| 12/19/2011 | Nationwide Legal 1140 - Delivery of box | 107.00 |
| 01/05/2012 | Expert Fee - Lester M. Zackler | 5,000.00 |
| 02/08/2012 | Nationwide Legal 1117 - Delivery of envelope | 18.00 |
| 02/09/2012 | Expert Fee - Roughan & Associates | 1,466.26 |
| 02/13/2012 | Expert Fee - Roughan & Associates | 4,000.00 |
| 02/22/2012 | Nationwide Legal 3739 - Delivery of letter | 163.50 |
| 02/23/2012 | Nationwide Legal 4083 - Service of Acknowledgment | 132.00 |
| 03/01/2012 | Thomson West - Online legal research for the month of February | 8.94 |
| 03/22/2012 | Nationwide Legal 0073 - Delivery of envelope | 72.00 |
| 06/01/2012 | Thomson West - Online legal research for the month of May | 15.11 |
| 08/14/2012 | Outside professional fee - Roughan & Associates | 4,143.29 |
| 09/30/2012 | CareMeridian | 16,695.00 |
| 10/09/2012 | Nationwide Legal 0767 - Filing of Summons and Complaint | 148.50 |
| 10/09/2012 | Filing fee - Nationwide Legal 0767 | 435.00 |
| 10/09/2012 | Nationwide Legal 0776 - Service of Summons and Complaint | 135.00 |
| 10/10/2012 | Nationwide Legal 1114 - Service of Summons and Complaint | 310.00 |
| 10/10/2012 | Nationwide Legal 1115 - Service of Summons and Complaint | 37.10 |
| 10/12/2012 | Outside professional fee - Roughan & Associates | 411.70 |

Page: 13
03/23/2022
Account No:       JOHNSON-001C
Statement No:                    1

Johnson v. LA County

| | | |
|---|---|---:|
| 10/17/2012 | Nationwide Legal 9283 - Filing of 3 POS | 15.00 |
| 10/19/2012 | Nationwide Legal 9360 - Filing of Preemptory Challenge | 15.00 |
| 10/31/2012 | CareMeridian | 17,808.00 |
| 11/01/2012 | Thomson West - Online legal research for the month of October | 21.10 |
| 11/13/2012 | Outside professional fee - Roughan & Associates | 276.06 |
| 11/14/2012 | Nationwide Legal 8497 - Delivery of envelope | 132.00 |
| 12/01/2012 | Thomson West - Online legal research for the month of November | 77.02 |
| 12/17/2012 | Outside professional fee - Roughan & Associates | 5,029.94 |
| 12/19/2012 | Expert Fee - Roughan & Associates | 4,000.00 |
| 01/01/2013 | Thomson West - Online legal research for the month of December | 171.02 |
| 01/04/2013 | Nationwide Legal 7414 - Filing of Opposition | 114.00 |
| 01/14/2013 | Outside professional fee - Rouhgan & Associates | 5,229.34 |
| 01/25/2013 | Nationwide Legal 1140 - Filing of Verified Statement | 114.00 |
| 02/01/2013 | Thomson West - Online legal research for the month of January | 222.69 |
| 02/04/2013 | Nationwide Legal 9538 - Filing of Notice | 15.00 |
| 02/14/2013 | Nationwide Legal 9659 - Filing of Notice of CMC | 15.00 |
| 02/14/2013 | Outside professional fee - Roughan & Associates | 3,448.78 |
| 02/27/2013 | Nationwide Legal 9783 - Filing of Case Management Statement | 15.00 |
| 03/01/2013 | Thomson West - Online legal research for the month of February | 402.40 |
| 03/06/2013 | Nationwide Legal 9914 - Filing of Joint Stipulation | 15.00 |
| 03/08/2013 | Outside professional fee - Roughan & Associates | 164.87 |
| 03/10/2013 | Outside professional fee - KNJ Group | 147.49 |
| 03/31/2013 | Outside professional fee - Roughan & Associates | 546.28 |
| 04/01/2013 | Thomson West - Online legal research for the month of March | 100.77 |
| 04/05/2013 | Nationwide Legal 4826 - Delivery of envelope | 65.00 |
| 04/18/2013 | Filing fee - Nationwide Legal 7369 | 500.00 |
| 04/18/2013 | Nationwide Legal 7369 - Filing of 6 Motion Documents | 164.00 |
| 04/18/2013 | Nationwide Legal 7370 - Service of 6 Motion Documents | 132.00 |
| 04/26/2013 | LA Superior Court - Court Copies | 27.89 |
| 04/26/2013 | LA Superior Court - Court Copies | 16.54 |
| 04/29/2013 | Nationwide Legal 9405 - Filing of Oppositions | 163.50 |
| 04/29/2013 | Filing fee - Nationwide Legal 9405 | 435.00 |
| 05/01/2013 | Thomson West - Online legal research for the month of April | 607.04 |
| 05/12/2013 | Outside professional fee - Roughan & Associates | 354.13 |
| 05/24/2013 | Nationwide Legal 4595 - Filing of First Amended Complaint | 111.00 |
| 05/24/2013 | Nationwide Legal 4596 - Service of First Amended Complaint | 77.00 |
| 05/27/2013 | Outside professional fee - KNJ Group | 152.95 |
| 06/01/2013 | Thomson West - Online legal research for the month of May | 393.22 |
| 06/04/2013 | Nationwide Legal 1125 - Filing of Notice to Request to take Hearing on MSA off Calendar | 15.00 |
| 06/09/2013 | Outside professional fee - Roughan & Associates | 763.47 |
| 07/01/2013 | Thomson West - Online legal research for the month of June | 51.08 |
| 07/11/2013 | Outside professional fee - Roughan & Associates | 236.63 |
| 08/07/2013 | Outside professional fee - Roughan & Associates | 446.23 |
| 08/14/2013 | Nationwide Legal 9405 - Delivery of envelope | 82.00 |
| 09/01/2013 | Thomson West - Online legal research for the month of August | 1,349.51 |
| 09/03/2013 | Nationwide Legal 2609 - Filing of Chamber Copies | 112.00 |
| 09/05/2013 | Nationwide Legal 3151 - delivery of two documents | 105.00 |
| 09/14/2013 | Outside professional fee - Roughan & Associates | 636.30 |
| 09/30/2013 | LexisNexis - Online legal research for the month of September | 1,016.73 |
| 09/30/2013 | Pacer research and copies for the period 7/1/2013 - 9/30/2013 | 3.40 |
| 10/01/2013 | Thomson West - Online legal research for the month of September | 119.32 |
| 10/10/2013 | Outside professional fee - Roughan & Associates | 160.00 |
| 10/11/2013 | Nationwide Legal 9879 - Delivery of courtesy copies | 121.00 |
| 10/15/2013 | Nationwide Legal 0316 - Filing of 2nd Amended Complaint; delivery of courtesy | |

USAO_01145729

Johnson v. LA County

| Date | Description | Amount |
|---|---|---|
| | copies | 136.00 |
| 11/01/2013 | Thomson West - Online legal research for the month of October | 340.29 |
| 11/10/2013 | Outside professional fee - Roughan & Associates | 169.55 |
| 11/10/2013 | Outside professional fee - KNJ Group | 460.95 |
| 11/25/2013 | Nationwide Legal 7817 - Retrieval of large envelope/box | 69.00 |
| 12/01/2013 | Thomson West - Online legal research for the month of November | 137.45 |
| 12/07/2013 | Outside professional fee - Roughan & Associates | 186.95 |
| 12/11/2013 | Nationwide Legal 0423 - Service of Objection | 45.00 |
| 12/12/2013 | Centex Legal Services - Transcript of deposition of Geoffrey Ernest Johnson | 1,418.15 |
| 12/16/2013 | Nationwide Legal 1286 - Service of Objection | 45.00 |
| 12/17/2013 | Nationwide Legal 1425 - Delivery of envelope | 91.00 |
| 12/17/2013 | Nationwide Legal 1449 - Delivery to Judge | 95.00 |
| 12/18/2013 | Nationwide Legal 1687 - Delivery of Reply | 124.00 |
| 12/23/2013 | Nationwide Legal 2616 - Delivery of envelope | 124.00 |
| 12/31/2013 | Pacer research and copies for the period 10/1/2013 - 12/31/2013 | 8.20 |
| 01/01/2014 | Thomson West - Online legal research for the month of December | 296.62 |
| 01/06/2014 | Outside professional fee - CareMeridian | 175,000.00 |
| 01/13/2014 | Outside professional fee - Roughan & Associates | 177.30 |
| 01/13/2014 | Nationwide Legal 5853 - Service of two deposition notices | 115.00 |
| 01/22/2014 | Nationwide Legal 7548 - Service of Objection to Deposition | 136.00 |
| 01/23/2014 | Centex Legal Services - Transcript of deposition of Ruth Ann Johnson | 2,278.76 |
| 01/24/2014 | Centex Legal Services - Transcript of deposition of Philip A. Johnson | 914.05 |
| 01/24/2014 | Centex Legal Services - Transcript of deposition of Philip A. Johnson | 381.10 |
| 01/28/2014 | Nationwide Legal 8681 - Service of Objections | 83.50 |
| 02/01/2014 | Thomson West - Online legal research for the month of January | 106.03 |
| 02/11/2014 | Nationwide Legal 1361 - Delivery of Opposition | 95.00 |
| 02/19/2014 | Outside professional fee - Roughan & Associates | 222.53 |
| 02/20/2014 | Nationwide Legal 2872 - Delivery of courtesy copies | 37.50 |
| 03/01/2014 | Thomson West - Online legal research for the month of February | 664.83 |
| 03/05/2014 | Nationwide Legal 5453 - Service of Objection | 65.00 |
| 03/05/2014 | Nationwide Legal 5454 - Service of Objection | 65.00 |
| 03/09/2014 | Outside professional fee - Roughan & Associates | 210.19 |
| 03/13/2014 | Nationwide Legal 7033 - Delivery of envelope | 105.00 |
| 03/18/2014 | Nationwide Legal 7841 - Delivery of courtesy copies | 75.00 |
| 03/19/2014 | Personal Court Reporters - Videotaped deposition of Sargent Kimberly Largent PMK | 711.25 |
| 03/19/2014 | Personal Court Reporters - Transcript of deposition of PMK for County of LA and LA Sheriff's Dept | 1,296.80 |
| 03/20/2014 | Ronsin - Cost of subpoenaed records from LA County USC, Dr. Hedge & Valley Renal Medical Group | 221.66 |
| 03/25/2014 | Personal Court Reporters - Videotaped deposition of David Kidwell, MD | 711.25 |
| 03/25/2014 | Personal Court Reporters - Transcript of deposition of Witness for County of LA and LA Sheriff's Dept. | 1,180.95 |
| 03/25/2014 | Nationwide Legal 9152 - Delivery of courtesy copies | 28.05 |
| 03/26/2014 | Personal Court Reporters - Videotaped deposition of PMK for County of LA, Los Angeles Sheriff's Dept. | 735.00 |
| 03/26/2014 | Personal Court Reporters - Transcript of deposition of PMK for County of LA | 1,483.30 |
| 04/01/2014 | Thomson West - Online legal research for the month of March | 747.08 |
| 04/02/2014 | Nationwide Legal 0895 - Filing of Reply | 16.00 |
| 04/04/2014 | Centex Legal Services - Transcript of deposition of Colin P. Dias, M.D. | 477.20 |
| 04/07/2014 | Nationwide Legal 1659 - Delivery of Joint Stipulation | 27.00 |
| 04/09/2014 | Outside professional fee - Rouhgan & Associates | 183.29 |
| 05/01/2014 | Thomson West - Online legal research for the month of April | 72.89 |
| 05/03/2014 | Outside professional fee - KNJ Group | 574.17 |
| 05/08/2014 | Personal Court Reporters - Videotaped deposition of Deputy Stavros Vitogiannis | 807.75 |
| 05/08/2014 | Personal Court Reporters - Transcript of deposition of Deputy Sheriff Stavros | |

USAO_01145730

Page: 15
03/23/2022
Account No:        JOHNSON-001C
Statement No:                    1

Johnson v. LA County

| | | |
|---|---|---:|
| | Vitogiannis | 967.70 |
| 05/15/2014 | Nationwide Legal 8944 - Delivery of envelope | 91.00 |
| 06/01/2014 | Thomson West - Online legal research for the month of May | 12.58 |
| 06/17/2014 | Personal Court Reporters - Videotaped deposition of Deputy Perez-Argueta & Sergeant Carter | 999.55 |
| 06/17/2014 | Personal Court Reporters - Transcript of deposition of Deputy Brian Stuardo Perez-Argueta | 1,171.70 |
| 06/18/2014 | Nationwide Legal 5544 - Delivery of Mediation Brief | 135.00 |
| 06/30/2014 | Pacer research and copies for the period 4/1/2014 - 6/30/2014 | 0.10 |
| 06/30/2014 | Nationwide Legal 7852 - Service of Subpoena | 254.20 |
| 07/01/2014 | Thomson West - Online legal research for the month of June | 90.04 |
| 07/08/2014 | Nationwide Legal 9168 - Service of Subpoena to Testify | 559.50 |
| 07/16/2014 | Personal Court Reporters - Videotaped deposition of Sgt. Maria Nobles, Vol 2 | 640.00 |
| 07/16/2014 | Personal Court Reporters - Transcript of deposition of PMK for County of LA and LA Sheriff's Dept | 832.35 |
| 07/17/2014 | Personal Court Reporters - Videotaped deposition of Sgt. Kimberly Largent, Volume 2 | 663.75 |
| 07/17/2014 | Personal Court Reporters - Transcript of 30(B)(6) of PMK for County of LA and LA Sheriff's Dept. | 798.30 |
| 07/18/2014 | Personal Court Reporters - Videotaped deposition of Commander Mark McCorkle | 575.00 |
| 07/18/2014 | Personal Court Reporters - Transcript of deposition of Commander Mark McCorkle | 754.70 |
| 07/29/2014 | Nationwide Legal 2928 - Delivery of courtesy copies | 105.00 |
| 07/30/2014 | Nationwide Legal 3309 - Delivery of courtesy copy | 29.20 |
| 08/01/2014 | Thomson West - Online legal research for the month of July | 306.46 |
| 08/04/2014 | Nationwide Legal 4479 - Service of Subpoena | 341.90 |
| 08/04/2014 | Nationwide Legal 4480 - Service of Subpoena | 135.90 |
| 08/13/2014 | Personal Court Reporters - Videotaped deposition of Dr. Joseph Ortego & Kavita Khajuria | 1,054.25 |
| 08/13/2014 | Personal Court Reporters - Transcript of deposition of Joseph Ortego, MD | 2,253.50 |
| 08/14/2014 | Anne Barnes - Expert Retainer fee | 1,500.00 |
| 08/14/2014 | David R. Patterson, M.D. - Expert  Retainer Fee | 3,000.00 |
| 08/14/2014 | Zengler & Inouye, LLC - Expert Retainer Fee | 3,500.00 |
| 08/20/2014 | Personal Court Reporters - Videotaped deposition of Deputy William Hong | 1,228.50 |
| 08/20/2014 | Personal Court Reporters - Transcript of deposition of Deputy William Hong | 2,028.80 |
| 08/30/2014 | Veritext - Transcript of deposition of Alfred Buck Carter | 1,249.50 |
| 08/31/2014 | Outside professional fee - KNJ Group | 2,015.37 |
| 09/01/2014 | Thomson West - Online legal research for the month of August | 515.05 |
| 09/05/2014 | Outside professional fee - Anne Barnes | 4,692.00 |
| 09/09/2014 | Nationwide Legal 0758 - Delivery of Ex Parte Application | 88.00 |
| 09/11/2014 | Nationwide Legal 1151 - Delivery of courtesy copy | 28.05 |
| 09/17/2014 | Nationwide Legal 2445 - Delivery of Courtesy Copy | 77.00 |
| 09/19/2014 | Nationwide Legal 2837 - Delivery of Courtesy Copy | |
| 09/24/2014 | Nationwide Legal 3723 - Delivery of Courtesy Copy | 30.15 |
| 09/29/2014 | Nationwide Legal 4658 - Delivery of Courtesy Copy | 111.00 |
| 10/01/2014 | Nationwide Legal 5042 - Courtesy Copies | 105.00 |
| 10/02/2014 | Nationwide Legal 5284 - Courtesy Copies | 27.00 |
| 10/06/2014 | Nationwide Legal 5966 - Courtesy Copies | 27.00 |
| 10/10/2014 | Outside professional fee - Geronimo Fulgentes Would Consultant | 150.00 |
| 10/13/2014 | Nationwide Legal 7145 - Courtesy Copies | 11.00 |
| 10/14/2014 | Transcription Fees Deposition Roger Clark | 322.36 |
| 10/15/2014 | Nationwide Legal 7610 - Service of Documents | 76.00 |
| 10/15/2014 | Transcription fees Personal Court Reporters - Video of Peter Perroncello | 885.00 |
| 10/15/2014 | Transcription fees Personal Court Reporters - Deposition of Perroncello | 1,592.25 |
| 10/16/2014 | Outside professional fee - Sunrise | 2,778.03 |
| 10/16/2014 | Outside professional fee - Dr. Edwin Amos Deposition Fee | 600.00 |

USAO_01145731

Page: 16
03/23/2022

Account No:      JOHNSON-001C
Statement No:                 1

Johnson v. LA County

| | | |
|---|---|---:|
| 10/16/2014 | Transcription fees Deposition Edwin Amos | 504.10 |
| 10/16/2014 | Transcription fees Deposition James Russell High, M.D. | 635.30 |
| 10/16/2014 | Parking | 18.00 |
| 10/16/2014 | Transcription fees Personal Court Reporters - Deposition of Edwin Amos | 551.00 |
| 10/16/2014 | Transcription fees Personal Court Reporters - Video of James High | 513.40 |
| 10/16/2014 | Nationwide Legal 8017 - Copy to Judge Morrow | 77.00 |
| 10/17/2014 | ADR - Mediation | 2,695.00 |
| 10/17/2014 | Nationwide Legal 8139 - Delivery to ADR | 85.00 |
| 10/30/2014 | Nationwide Legal 0781 - Copies to Judge Morrow | 16.00 |
| 11/05/2014 | Omnicare of Canoga Park | 64.10 |
| 11/06/2014 | Nationwide 2068 - Delivery to Judge | 95.00 |
| 11/07/2014 | Outside professional fee  - Zengler & Inouye, LLC | 1,448.75 |
| 11/10/2014 | Roughan & Associates | 216.64 |
| 11/11/2014 | Omnicare of Southern California | 64.10 |
| 12/01/2014 | Outside professional fee - Police Procedures Consultant | 3,700.00 |
| 12/05/2014 | Outside professional fee - Sunrise (November) | 5,270.00 |
| 12/05/2014 | Outside professional fee - Sunrise (December) | 5,070.00 |
| 12/10/2014 | Outside professional fee - Sunrise (January) | 5,470.00 |
| 12/10/2014 | Transcription fees - Hearing Transcript | 212.00 |
| 12/10/2014 | Nationwide Legal - Obtain Transcript (8856) | 85.70 |
| 12/12/2014 | Nationwide Legal - Obtain Hearing Transcripts (9369) | 82.00 |
| 01/11/2015 | Outside professional fee - Omnicare | 8.31 |
| 01/30/2015 | Outside professional fee - Sunrise (February) | 5,550.38 |
| 02/03/2015 | Outside professional fee - Sunrise (March) | 5,550.00 |
| 03/11/2015 | Outside professional fee - Sunrise (April) | 5,982.00 |
| 04/01/2015 | Outside professional fee - Sunrise May 2015 | 6,240.00 |
| 04/01/2015 | Nationwide Legal 0896 | 76.00 |
| 06/01/2015 | Outside professional fee - Sunrise June 2015 | 6,112.01 |
| 07/01/2015 | Outside professional fee - New Start Home Health Care, Inc. | 37,724.00 |
| 08/10/2015 | Johnson Living Expenses | 1,000.00 |
| 08/26/2015 | Johnson Living Expenses | 1,000.00 |
| 09/08/2015 | Johnson Living Expenses | 1,900.00 |
| 09/16/2015 | Johnson Living Expenses | 1,500.00 |
| 09/16/2015 | Federal Express 1491 | 14.14 |
| 10/09/2015 | Federal Express 8988 | 30.16 |
| 10/20/2015 | Federal Express 2750 | 14.00 |
| 11/16/2015 | Federal Express 9240 | 13.61 |
| 11/30/2015 | Freedom to Live - Johnson Living Expenses | 1,100.00 |
| 11/30/2015 | Johnson Living Expenses | 1,900.00 |
| 11/30/2015 | Johnson Living Expenses | 1,500.00 |
| 02/01/2016 | Freedom to Live - Johnson Living Expenses | 1,100.00 |
| 03/31/2016 | Freedom to Live - Johnson Living Expenses | 1,100.00 |
| 07/06/2016 | Federal Express 2762 | 14.82 |
| 08/01/2016 | Federal Express 4170 | 14.09 |
| 08/31/2016 | Federal Express 5530 | 14.89 |
| | Total Advances | 421,216.60 |
| | Total | 962,553.91 |
| | Balance Due | $962,553.91 |

USAO_01145732

Page: 17
03/23/2022
Account No:     JOHNSON-001C
Statement No:            1

Johnson v. LA County

Billing History

| Fees | Hours | Expenses | Advances | Finance Charge | Payments |
|------|-------|----------|----------|----------------|----------|
| 48,842.50 | 306.15 | 492,494.81 | 421,216.60 | 0.00 | 0.00 |

USAO_01145733

Draft Statement Run Totals 03/23/2022

Statements Printed:                          1
Hours:                                  306.15
Fees:                                48,842.50
Expenses:                           495,371.18
Total Exp Credits:                   -2,876.37
Advances:                           421,216.60

USAO_01145734

Date: 03/23/2022

**Tabs3 Detail Work-In-Process Report**
EAGAN AVENATTI, LLP

Page: 1

Primary Timekeeper: 10 Jason M. Frank

Client: **JOHNSON.001C**                                                                                      Contact:
**Johnson v. LA County**
Primary Timekeeper:        10  JMF      Category:         60  General Litigation
Secondary Timekeeper:      10  JMF      Draft Template:       Draft          Rate Code: 1
Originating Timekeeper:    10  JMF      Final Template:       Final          Date Opened:      10/04/2011
Previous Balance:              0.00

| Date | Tmkr | Cat | Src | H P | T X | B C | R C | Tcode | Ref # | Rate | Units | Hours Worked | Hours to Bill | Write-Up/ Down Hrs | Amount | Write-Up/ Down Amt | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Fees** | | | | | | | | | | | | | | | | | |
| 12/06/2012 | 4 AI | 60 | | | | | | 1 | 19 | 250.00 | | 1.00 | 1.00 | | 250.00 | | Review and make proposed revisions and comments to draft of opposition to Opposition to Motion for Protective order to quash Baca deposition |
| Billable Total: | | 4 Ahmed Ibrahim | | | | | | | | | | 1.00 | 1.00 | | 250.00 | | |
| 10/03/2013 | 6 CXC | 60 | | | | | | 1 | 29 | 0.00 | | 3.50 | 3.50 | | 0.00 | | Conduct factual research in support of Second Amended Complaint |
| 10/03/2013 | 6 CXC | 60 | | | | | | 1 | 30 | 0.00 | | 1.50 | 1.50 | | 0.00 | | Draft/revise factual section of Second Amended Complaint |
| 10/04/2013 | 6 CXC | 60 | | | | | | 1 | 31 | 0.00 | | 3.50 | 3.50 | | 0.00 | | Conduct factual research in support of Second Amended Complaint |
| 10/04/2013 | 6 CXC | 60 | | | | | | 1 | 32 | 0.00 | | 1.50 | 1.50 | | 0.00 | | Draft/revise factual section of Second Amended Complaint |
| 10/04/2013 | 6 CXC | 60 | | | | | | 1 | 33 | 0.00 | | 0.75 | 0.75 | | 0.00 | | Telephone conference with attorney Samuel Paz regarding causation issues for Second Amended Complaint |
| 10/07/2013 | 6 CXC | 60 | | | | | | 1 | 34 | 0.00 | | 2.50 | 2.50 | | 0.00 | | Continue factual research in support of Second Amended Complaint |
| 10/07/2013 | 6 CXC | 60 | | | | | | 1 | 35 | 0.00 | | 1.50 | 1.50 | | 0.00 | | Continue to draft/revise factual section of Second Amended Complaint |
| 10/07/2013 | 6 CXC | 60 | | | | | | 1 | 36 | 0.00 | | 0.75 | 0.75 | | 0.00 | | Telephone conference with attorney Samuel Paz regarding causation issues for Second Amended Complaint |
| 10/08/2013 | 6 CXC | 60 | | | | | | 1 | 37 | 0.00 | | 2.50 | 2.50 | | 0.00 | | Continue factual research in support of Second Amended Complaint |
| 10/08/2013 | 6 CXC | 60 | | | | | | 1 | 38 | 0.00 | | 0.75 | 0.75 | | 0.00 | | Continue to draft/revise factual section of Second Amended Complaint |
| 10/09/2013 | 6 CXC | 60 | | | | | | 1 | 39 | 0.00 | | 4.50 | 4.50 | | 0.00 | | Continue factual research in support of Second Amended Complaint |
| 10/09/2013 | 6 CXC | 60 | | | | | | 1 | 40 | 0.00 | | 1.50 | 1.50 | | 0.00 | | Continue to draft/revise factual section of Second Amended Complaint |
| 10/10/2013 | 6 CXC | 60 | | | | | | 1 | 41 | 0.00 | | 0.75 | 0.75 | | 0.00 | | Draft joint Stipulation regarding date on which to file Second Amended Complaint |
| 10/10/2013 | 6 CXC | 60 | | | | | | 1 | 42 | 0.00 | | 5.25 | 5.25 | | 0.00 | | Continue factual research in support of Second Amended Complaint |
| 10/10/2013 | 6 CXC | 60 | | | | | | 1 | 43 | 0.00 | | 1.25 | 1.25 | | 0.00 | | Continue to draft/revise factual section of Second Amended Complaint |
| 10/11/2013 | 6 CXC | 60 | | | | | | 1 | 44 | 0.00 | | 1.50 | 1.50 | | 0.00 | | Telephone conference with client regarding factual issues for Second Amended Complaint |
| 10/11/2013 | 6 CXC | 60 | | | | | | 1 | 45 | 0.00 | | 1.75 | 1.75 | | 0.00 | | Continue factual research in support of Second Amended Complaint |
| 10/11/2013 | 6 CXC | 60 | | | | | | 1 | 46 | 0.00 | | 4.50 | 4.50 | | 0.00 | | Continue to draft/revise factual section of Second Amended Complaint, including blurbs on jurisdiction, Baca supervisory role and punitive confinement |
| 10/12/2013 | 6 CXC | 60 | | | | | | 1 | 47 | 0.00 | | 3.50 | 3.50 | | 0.00 | | Proof/revise Second Amended Complaint and confer with S. Sims regarding same |
| 10/13/2013 | 6 CXC | 60 | | | | | | 1 | 48 | 0.00 | | 1.50 | 1.50 | | 0.00 | | Continue to proof/revise Second Amended Complaint and confer with S. Sims regarding same |
| 10/14/2013 | 6 CXC | 60 | | | | | | 1 | 49 | 0.00 | | 3.00 | 3.00 | | 0.00 | | Continue to proof/revise Second Amended Complaint and confer with S. Sims regarding same |
| 10/15/2013 | 6 CXC | 60 | | | | | | 1 | 50 | 0.00 | | 4.50 | 4.50 | | 0.00 | | Review/analyze defense discovery responses, document productions, and initial disclosures |
| 10/16/2013 | 6 CXC | 60 | | | | | | 1 | 51 | 0.00 | | 3.50 | 3.50 | | 0.00 | | Continue to review/analyze defense discovery responses, document productions, and initial disclosures |
| 10/16/2013 | 6 CXC | 60 | | | | | | 1 | 52 | 0.00 | | 0.75 | 0.75 | | 0.00 | | Meet and confer with opposing counsel regarding Joint Rule 26 report |
| 10/17/2013 | 6 CXC | 60 | | | | | | 1 | 53 | 0.00 | | 4.50 | 4.50 | | 0.00 | | Continue to review/analyze defense discovery responses, document productions, and initial disclosures |
| 10/17/2013 | 6 CXC | 60 | | | | | | 1 | 54 | 0.00 | | 1.25 | 1.25 | | 0.00 | | Redline Joint Rule 26 Report |
| 10/18/2013 | 6 CXC | 60 | | | | | | 1 | 55 | 0.00 | | 4.50 | 4.50 | | 0.00 | | Continue to review/analyze defense discovery responses, document productions, and initial disclosures |
| 10/18/2013 | 6 CXC | 60 | | | | | | 1 | 56 | 0.00 | | 0.75 | 0.75 | | 0.00 | | Redline Joint Rule 26 Report |
| 10/18/2013 | 6 CXC | 60 | | | | | | 1 | 57 | 0.00 | | 0.75 | 0.75 | | 0.00 | | Telephone conference with client regarding medical records releases and update regarding case |
| 10/23/2013 | 6 CXC | 60 | | | | | | 1 | 58 | 0.00 | | 1.50 | 1.50 | | 0.00 | | Continue to review/analyze defense discovery responses, document productions, and initial disclosures |
| 10/23/2013 | 6 CXC | 60 | | | | | | 1 | 59 | 0.00 | | 0.50 | 0.50 | | 0.00 | | Redline Joint Rule 26 Report |
| 10/24/2013 | 6 CXC | 60 | | | | | | 1 | 60 | 0.00 | | 5.00 | 5.00 | | 0.00 | | Continue to review/analyze defense discovery responses, document productions, and initial disclosures |
| 10/24/2013 | 6 CXC | 60 | | | | | | 1 | 61 | 0.00 | | 1.50 | 1.50 | | 0.00 | | Summarize defense discovery responses, document productions, and initial disclosures in who's who document and new chronology |
| 10/25/2013 | 6 CXC | 60 | | | | | | 1 | 62 | 0.00 | | 4.50 | 4.50 | | 0.00 | | Continue to review/analyze defense discovery responses, document productions, and initial disclosures |
| 10/25/2013 | 6 CXC | 60 | | | | | | 1 | 63 | 0.00 | | 1.75 | 1.75 | | 0.00 | | Continue to summarize defense discovery |

Wednesday 03/23/2022  1:39 pm

USAO_01145735

**Tabs3 Detail Work-In-Process Report**
EAGAN AVENATTI, LLP

Primary Timekeeper: 10 Jason M. Frank

Client: **JOHNSON.001C**   *(Continued)*

| Date | Tmkr | Cat Src | H P | T X | B C | R C | Tcode | Ref # | Rate | Units | Hours Worked | Hours to Bill | Write-Up/ Down Hrs | Amount | Write-Up/ Down Amt | Description |
|------|------|---------|-----|-----|-----|-----|-------|-------|------|-------|--------------|---------------|--------------------|--------|--------------------|------------|
| | | | | | | | | | | | | | | | | responses, document productions, and initial disclosures in who's who document and new chronology |
| 10/28/2013 | 6 | CXC 60 | | | | | 1 | 64 | 0.00 | | 4.00 | 4.00 | | 0.00 | | Continue to review/analyze defense discovery responses, document productions, and initial disclosures |
| 10/28/2013 | 6 | CXC 60 | | | | | 1 | 65 | 0.00 | | 2.50 | 2.50 | | 0.00 | | Continue to summarize defense discovery responses, document productions, and initial disclosures in who's who document and new chronology |
| 10/29/2013 | 6 | CXC 60 | | | | | 1 | 66 | 0.00 | | 4.25 | 4.25 | | 0.00 | | Continue to review/analyze defense discovery responses, document productions, and initial disclosures |
| 10/29/2013 | 6 | CXC 60 | | | | | 1 | 67 | 0.00 | | 1.75 | 1.75 | | 0.00 | | Continue to summarize defense discovery responses, document productions, and initial disclosures in who's who document and new chronology |
| 10/30/2013 | 6 | CXC 60 | | | | | 1 | 68 | 0.00 | | 3.50 | 3.50 | | 0.00 | | Continue to review/analyze defense discovery responses, document productions, and initial disclosures |
| 10/30/2013 | 6 | CXC 60 | | | | | 1 | 69 | 0.00 | | 2.50 | 2.50 | | 0.00 | | Continue to summarize defense discovery responses, document productions, and initial disclosures in who's who document and new chronology |
| 10/31/2013 | 6 | CXC 60 | | | | | 1 | 70 | 0.00 | | 3.50 | 3.50 | | 0.00 | | Continue to review/analyze defense discovery responses, document productions and initial disclosures |
| 10/31/2013 | 6 | CXC 60 | | | | | 1 | 71 | 0.00 | | 1.75 | 1.75 | | 0.00 | | Continue to summarize defense discovery responses, document productions, and initial disclosures in who's who document and new chronology |
| 02/03/2014 | 6 | CXC 60 | | | | | 1 | 86 | 0.00 | | 1.50 | 1.50 | | 0.00 | | Review and revise meet and confer correspondence relating to defendants' responses to Requests for Production; confer with S. Sims regarding same |
| 02/03/2014 | 6 | CXC 60 | | | | | 1 | 87 | 0.00 | | 3.50 | 3.50 | | 0.00 | | Draft and revise opposition to motion to dismiss |
| 02/05/2014 | 6 | CXC 60 | | | | | 1 | 88 | 0.00 | | 1.50 | 1.50 | | 0.00 | | Continue to draft and revise opposition to motion to dismiss |
| 02/06/2014 | 6 | CXC 60 | | | | | 1 | 91 | 0.00 | | 1.25 | 1.25 | | 0.00 | | Continue to draft and revise opposition to motion to dismiss |
| 02/07/2014 | 6 | CXC 60 | | | | | 1 | 92 | 0.00 | | 0.75 | 0.75 | | 0.00 | | Continue to draft and revise opposition to motion to dismiss |
| 02/07/2014 | 6 | CXC 60 | | | | | 1 | 93 | 0.00 | | 2.25 | 2.25 | | 0.00 | | Confer with Geoff Johnson regarding additional deposition errata changes; confer with S. Sims regarding same |
| 02/09/2014 | 6 | CXC 60 | | | | | 1 | 94 | 0.00 | | 3.25 | 3.25 | | 0.00 | | Continue to draft and revise opposition to motion to dismiss |
| 02/12/2014 | 6 | CXC 60 | | | | | 1 | 95 | 0.00 | | 1.25 | 1.25 | | 0.00 | | Factual research regarding consultant status of Dr. Hedge |
| 02/17/2014 | 6 | CXC 60 | | | | | 1 | 96 | 0.00 | | 3.50 | 3.50 | | 0.00 | | Factual research regarding Johnson evidence, and state of production; confer with S. Sims regarding same |
| 02/18/2014 | 6 | CXC 60 | | | | | 1 | 97 | 0.00 | | 2.75 | 2.75 | | 0.00 | | Continue factual research regarding Johnson evidence, and state of production |
| 02/19/2014 | 6 | CXC 60 | | | | | 1 | 98 | 0.00 | | 3.25 | 3.25 | | 0.00 | | Continue factual research regarding Johnson evidence, and state of production |
| 02/20/2014 | 6 | CXC 60 | | | | | 1 | 99 | 0.00 | | 4.50 | 4.50 | | 0.00 | | Continue factual research regarding Johnson evidence, and state of production |
| 02/21/2014 | 6 | CXC 60 | | | | | 1 | 100 | 0.00 | | 3.75 | 3.75 | | 0.00 | | Continue factual research regarding Johnson evidence, and state of production |
| 02/24/2014 | 6 | CXC 60 | | | | | 1 | 101 | 0.00 | | 4.50 | 4.50 | | 0.00 | | Continue factual research regarding Johnson evidence, and state of production |
| 02/25/2014 | 6 | CXC 60 | | | | | 1 | 102 | 0.00 | | 3.75 | 3.75 | | 0.00 | | Continue factual research regarding Johnson evidence, and state of production |
| 02/26/2014 | 6 | CXC 60 | | | | | 1 | 103 | 0.00 | | 5.25 | 5.25 | | 0.00 | | Continue factual research regarding Johnson evidence, and state of production |
| 04/03/2014 | 6 | CXC 60 | | | | | 1 | 107 | 0.00 | | 4.50 | 4.50 | | 0.00 | | Prepare to take deposition of Dr. Colin Dias |
| 04/04/2014 | 6 | CXC 60 | | | | | 1 | 108 | 0.00 | | 5.50 | 5.50 | | 0.00 | | Take deposition of Dr. Colin Dias |
| 04/16/2014 | 6 | CXC 60 | | | | | 1 | 109 | 0.00 | | 1.25 | 1.25 | | 0.00 | | Attend telephonic status conference with J. Morrow |
| 04/17/2014 | 6 | CXC 60 | | | | | 1 | 110 | 0.00 | | 2.50 | 2.50 | | 0.00 | | Draft motion for sanctions based on failure to prepare 30(b)(6) witnesses |
| 04/18/2014 | 6 | CXC 60 | | | | | 1 | 112 | 0.00 | | 2.25 | 2.25 | | 0.00 | | Continue to draft motion for sanctions based on failure to prepare 30(b)(6) witnesses |
| 04/21/2014 | 6 | CXC 60 | | | | | 1 | 113 | 0.00 | | 3.00 | 3.00 | | 0.00 | | Attend discovery hearing on Plaintiff's motion to compel further production of documents and Defendants' motion to compel further Request for Admission responses |
| 04/21/2014 | 6 | CXC 60 | | | | | 1 | 114 | 0.00 | | 2.50 | 2.50 | | 0.00 | | Continue to draft motion for sanctions based on failure to prepare 30(b)(6) witnesses |
| 04/21/2014 | 6 | CXC 60 | | | | | 1 | 115 | 0.00 | | 2.75 | 2.75 | | 0.00 | | Continue to draft motion for sanctions based on failure to prepare 30(b)(6) witnesses |
| 04/24/2014 | 6 | CXC 60 | | | | | 1 | 116 | 0.00 | | 4.00 | 4.00 | | 0.00 | | Draft errata sheets for Johnson family depositions |
| 04/25/2014 | 6 | CXC 60 | | | | | 1 | 117 | 0.00 | | 2.00 | 2.00 | | 0.00 | | Finalize errata sheets for Johnson family depositions |
| Billable Total: | | 6 Carlos X. Colorado | | | | | | | | | 183.50 | 183.50 | | 0.00 | | |
| 11/13/2012 | 9 | SGH 60 | | | | | 1 | 14 | 150.00 | | 0.80 | 0.80 | | 120.00 | | Draft form interrogatories |
| 11/16/2012 | 9 | SGH 60 | | | | | 1 | 15 | 150.00 | | 0.30 | 0.30 | | 45.00 | | Review discovery and update relevant deadlines |

Date: 03/23/2022

**Tabs3 Detail Work-In-Process Report**
EAGAN AVENATTI, LLP

Page: 3

Primary Timekeeper: 10 Jason M. Frank

Client: **JOHNSON.001C**   *(Continued)*

| Date | Tmkr | Cat | Src | H P X | T B X | B R C C | Tcode | Ref # | Rate | Units | Hours Worked | Hours to Bill | Write-Up/ Down Hrs | Amount | Write-Up/ Down Amt | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/2012 | 9 SGH | 60 | | | | | 1 | 16 | 150.00 | | 0.20 | 0.20 | | 30.00 | | Review meet and confer correspondence and update response deadlines |
| 11/20/2012 | 9 SGH | 60 | | | | | 1 | 17 | 150.00 | | 0.30 | 0.30 | | 45.00 | | Review discovery and update responsive deadlines |
| 11/27/2012 | 9 SGH | 60 | | | | | 1 | 18 | 150.00 | | 0.30 | 0.30 | | 45.00 | | Review discovery and update relevant responsive deadlines |
| Billable Total: | 9 Suzy Garcia | | | | | | | | | | 1.90 | 1.90 | | 285.00 | | |
| 10/19/2011 | 10 JMF | 60 | | | | | 1 | 3 | 550.00 | | 4.00 | 4.00 | | 2,200.00 | | Attend hearing; meeting with client's family on background |
| 10/09/2013 | 10 JMF | 60 | | | | | 1 | 72 | 550.00 | | 1.00 | 1.00 | | 550.00 | | Review revised fact draft; conference with S. Sims regarding complaint |
| 03/03/2014 | 10 JMF | 60 | | | | | 1 | 104 | 550.00 | | 1.00 | 1.00 | | 550.00 | | Review order; conference with S. Sims regarding same; correspond and conference with P. McNicholas regarding same |
| 04/04/2014 | 10 JMF | 60 | | | | | 1 | 118 | 550.00 | | 5.00 | 5.00 | | 2,750.00 | | Deposition of doctor |
| 07/30/2014 | 10 JMF | 60 | | | | | 1 | 119 | 550.00 | | 1.00 | 1.00 | | 550.00 | | Review M&C; conference with Carlos Colorado regarding status |
| 08/29/2014 | 10 JMF | 60 | | | | | 1 | 120 | 550.00 | | 2.00 | 2.00 | | 1,100.00 | | Conference with team regarding status and strategy |
| Billable Total: | 10 Jason M. Frank | | | | | | | | | | 14.00 | 14.00 | | 7,700.00 | | |
| 10/10/2013 | 11 SHS | 60 | | | | | 1 | 21 | 390.00 | | 0.30 | 0.30 | | 117.00 | | Telephone conference with C. Phan regarding Stipulation on deadline for SAC |
| 10/10/2013 | 11 SHS | 60 | | | | | 1 | 22 | 390.00 | | 0.50 | 0.50 | | 195.00 | | Prepare Stipulation regarding deadline for SAC and responsive pleading |
| 10/10/2013 | 11 SHS | 60 | | | | | 1 | 23 | 390.00 | | 7.00 | 7.00 | | 2,730.00 | | Research and prepare SAC |
| 10/11/2013 | 11 SHS | 60 | | | | | 1 | 24 | 390.00 | | 10.50 | 10.50 | | 4,095.00 | | Research and prepare SAC |
| 10/12/2013 | 11 SHS | 60 | | | | | 1 | 25 | 390.00 | | 6.50 | 6.50 | | 2,535.00 | | Research and prepare Second Amended Complaint |
| 10/13/2013 | 11 SHS | 60 | | | | | 1 | 26 | 390.00 | | 2.00 | 2.00 | | 780.00 | | Research and prepare SAC |
| 10/13/2013 | 11 SHS | 60 | | | | | 1 | 27 | 390.00 | | 0.20 | 0.20 | | 78.00 | | Conference with J. Frank regarding SAC |
| 10/14/2013 | 11 SHS | 60 | | | | | 1 | 28 | 390.00 | | 1.00 | 1.00 | | 390.00 | | Prepare SAC |
| 11/21/2013 | 11 SHS | 60 | | | | | 1 | 73 | 390.00 | | 0.20 | 0.20 | | 78.00 | | Telephone conference with M. Avenatti regarding strategy and discovery |
| 11/22/2013 | 11 SHS | 60 | | | | | 1 | 74 | 390.00 | | 0.10 | 0.10 | | 39.00 | | Telephone conference with C. Phan regarding document production |
| 11/25/2013 | 11 SHS | 60 | | | | | 1 | 75 | 390.00 | | 0.30 | 0.30 | | 117.00 | | Telephone conference with A. Park |
| 11/25/2013 | 11 SHS | 60 | | | | | 1 | 76 | 390.00 | | 0.10 | 0.10 | | 39.00 | | Prepare email to C. Phan |
| 12/10/2013 | 11 SHS | 60 | | | | | 1 | 80 | 390.00 | | 0.30 | 0.30 | | 117.00 | | Telephone conference with M. Avenatti regarding Johnson deposition strategy |
| 12/10/2013 | 11 SHS | 60 | | | | | 1 | 81 | 390.00 | | 0.20 | 0.20 | | 78.00 | | Conference with Carlos Colorado regarding Johnson deposition preparation |
| 12/11/2013 | 11 SHS | 60 | | | | | 1 | 78 | 390.00 | | 10.50 | 10.50 | | 4,095.00 | | Prepare for G. Johnson deposition |
| 12/11/2013 | 11 SHS | 60 | | | | | 1 | 79 | 390.00 | | 0.20 | 0.20 | | 78.00 | | Telephone conference with M. Avenatti regarding Johnson deposition |
| 12/12/2013 | 11 SHS | 60 | | | | | 1 | 77 | 390.00 | | 14.70 | 14.70 | | 5,733.00 | | Prepare for and attend G. Johnson deposition |
| 01/10/2014 | 11 SHS | 60 | | | | | 1 | 85 | 390.00 | | 4.20 | 4.20 | | 1,638.00 | | Prepare 30(b)(6) topic list |
| 01/13/2014 | 11 SHS | 60 | | | | | 1 | 84 | 390.00 | | 0.50 | 0.50 | | 195.00 | | Telephone conference with Ruth Johnson |
| 01/14/2014 | 11 SHS | 60 | | | | | 1 | 83 | 390.00 | | 0.10 | 0.10 | | 39.00 | | Telephone conference with C. Phan regarding depositions |
| 01/15/2014 | 11 SHS | 60 | | | | | 1 | 82 | 390.00 | | 0.10 | 0.10 | | 39.00 | | Telephone conference with A. Park regarding medical exam |
| 04/15/2014 | 11 SHS | 60 | | | | | 1 | 105 | 390.00 | | 0.25 | 0.25 | | 97.50 | | Conference with Carlos Colorado regarding Graves deposition |
| 04/16/2014 | 11 SHS | 60 | | | | | 1 | 106 | 390.00 | | 1.00 | 1.00 | | 390.00 | | Meet and confer with R. Snader; prepare for and attend telephonic status conference |
| Billable Total: | 11 Scott H. Sims | | | | | | | | | | 60.75 | 60.75 | | 23,692.50 | | |
| 11/14/2011 | 14 DLR | 60 | | | | | 1 | 4 | 325.00 | | 2.90 | 2.90 | | 942.50 | | Government agency claim process research |
| 11/16/2011 | 14 DLR | 60 | | | | | 1 | 5 | 325.00 | | 3.10 | 3.10 | | 1,007.50 | | Government claim work |
| 11/17/2011 | 14 DLR | 60 | | | | | 1 | 6 | 325.00 | | 0.20 | 0.20 | | 65.00 | | Calling medical care facilities |
| 11/17/2011 | 14 DLR | 60 | | | | | 1 | 7 | 325.00 | | 3.10 | 3.10 | | 1,007.50 | | Calling medical care facilities |
| 11/18/2011 | 14 DLR | 60 | | | | | 1 | 8 | 325.00 | | 2.30 | 2.30 | | 747.50 | | Calling medical care facilities |
| 11/18/2011 | 14 DLR | 60 | | | | | 1 | 9 | 325.00 | | 2.50 | 2.50 | | 812.50 | | CLRA research |
| 12/01/2011 | 14 DLR | 60 | | | | | 1 | 10 | 325.00 | | 4.50 | 4.50 | | 1,462.50 | | Traveled to LA and met with Defense attorney and client's parents |
| 12/06/2011 | 14 DLR | 60 | | | | | 1 | 11 | 325.00 | | 2.50 | 2.50 | | 812.50 | | Reading through case information and preparing government claim form description |
| 02/01/2012 | 14 DLR | 60 | | | | | 1 | 12 | 325.00 | | 0.80 | 0.80 | | 260.00 | | Discussed case with Scott; went over timeline and basic claims requirements for government claims |
| 02/16/2012 | 14 DLR | 60 | | | | | 1 | 13 | 325.00 | | 0.20 | 0.20 | | 65.00 | | Retrieve timeline for Michael |
| Billable Total: | 14 Damon L. Rogers | | | | | | | | | | 22.10 | 22.10 | | 7,182.50 | | |
| 09/30/2011 | 18 LAW | 60 | | | | | 1 | 2 | 425.00 | | 4.00 | 4.00 | | 1,700.00 | | Review/analyze issues regarding procedural requirements for complaint and supervisory liability and prepare MTF regarding same |
| 10/03/2011 | 18 LAW | 60 | | | | | 1 | 1 | 425.00 | | 6.70 | 6.70 | | 2,847.50 | | Research prison supervisory issues and prepare MTF regarding same |
| 08/16/2013 | 18 LAW | 60 | | | | | 1 | 20 | 425.00 | | 0.80 | 0.80 | | 340.00 | | Analyze legal issue of government immunity |
| 09/10/2014 | 18 LAW | 60 | | | | | 1 | 121 | 425.00 | | 1.00 | 1.00 | | 425.00 | | prepare objections to expert depositions |
| 09/11/2014 | 18 LAW | 60 | | | | | 1 | 122 | 425.00 | | 1.00 | 1.00 | | 425.00 | | prepare objections to expert depositions |
| 09/12/2014 | 18 LAW | 60 | | | | | 1 | 123 | 425.00 | | 3.80 | 3.80 | | 1,615.00 | | Prepare evidence objection to defendants declarations in support of Motion for Summary Judgment |
| 09/15/2014 | 18 LAW | 60 | | | | | 1 | 124 | 425.00 | | 1.70 | 1.70 | | 722.50 | | prepare evidentiary objections in opposition to Motion for Summary Judgment |
| 09/17/2014 | 18 LAW | 60 | | | | | 1 | 125 | 425.00 | | 0.30 | 0.30 | | 127.50 | | finalize evid. objections |
| 09/30/2014 | 18 LAW | 60 | | | | | 1 | 126 | 425.00 | | 1.30 | 1.30 | | 552.50 | | Admissibility of subsequent remedial measures |

adm

USAO_01145737

Date: 03/23/2022

**Tabs3 Detail Work-In-Process Report**
EAGAN AVENATTI, LLP

Page: 4

Primary Timekeeper: 10 Jason M. Frank

Client: **JOHNSON.001C**   *(Continued)*

| Date | Tmkr | Cat | Src | H P | T X | B C | R C | Tcode | Ref # | Rate | Units | Hours Worked | Hours to Bill | Write-Up/ Down Hrs | Amount | Write-Up/ Down Amt | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/03/2014 | 18 | LAW | 60 | | | | | 1 | 127 | 425.00 | | 0.50 | 0.50 | | 212.50 | | Legal Research regarding MILs |
| 10/13/2014 | 18 | LAW | 60 | | | | | 1 | 128 | 425.00 | | 1.80 | 1.80 | | 765.00 | | Review Motion for Summary Judgment order and revise pretrial order |
| Billable Total: | | 18 Lisa A. Wegner | | | | | | | | | | 22.90 | 22.90 | | 9,732.50 | | |
| **Total Billable Fees** | | | | | | | | | | | | 306.15 | 306.15 | | 48,842.50 | | |

**Expenses**

| Date | Tmkr | Cat | Src | H P | T X | B C | R C | Tcode | Ref # | Rate | Units | Hours Worked | Hours to Bill | Write-Up/ Down Hrs | Amount | Write-Up/ Down Amt | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/06/2012 | 10 | JMF | | U | | | | 53 | 9 | | | | | | 9.13 | | Postage - FedEx 3202 |
| 02/07/2012 | 10 | JMF | | U | | | | 56 | 21 | | | | | | 66,780.00 | | CareMeridian |
| 02/29/2012 | 10 | JMF | | U | | | | 53 | 13 | | | | | | 16.35 | | Postage - FedEx 3729 |
| 03/22/2012 | 10 | JMF | | U | | | | 53 | 18 | | | | | | 9.96 | | Postage - FedEx 7110 |
| 04/30/2012 | 10 | JMF | | U | | | | 56 | 22 | | | | | | 16,695.00 | | CareMeridian |
| 06/01/2012 | 10 | JMF | | U | | | | 56 | 23 | | | | | | 16,695.00 | | CareMeridian |
| 06/15/2012 | 10 | JMF | | U | | | | 56 | 24 | | | | | | 16,695.00 | | CareMeridian |
| 07/01/2012 | 10 | JMF | | U | | | | 56 | 25 | | | | | | 16,695.00 | | CareMeridian |
| 07/15/2012 | 10 | JMF | | U | | | | 56 | 26 | | | | | | 14,503.00 | | CareMeridian |
| 07/15/2012 | 10 | JMF | | U | | | | 56 | 27 | | | | | | 16,695.00 | | CareMeridian |
| 08/01/2012 | 10 | JMF | | U | | | | 56 | 28 | | | | | | 16,695.00 | | CareMeridian |
| 08/15/2012 | 10 | JMF | | U | | | | 56 | 29 | | | | | | 17,808.00 | | CareMeridian |
| 08/31/2012 | 10 | JMF | | U | | | | 56 | 31 | | | | | | 16,695.00 | | CareMeridian |
| 09/12/2012 | 10 | JMF | | U | | | | 51 | 36 | | | | | | 4.75 | | LA Superior Court - Copies of court documents |
| 09/15/2012 | 10 | JMF | | U | | | | 56 | 32 | | | | | | 17,808.00 | | CareMeridian |
| 10/01/2012 | 10 | JMF | | U | | | | 56 | 34 | | | | | | 16,695.00 | | CareMeridian |
| 10/15/2012 | 10 | JMF | | U | | | | 56 | 37 | | | | | | 16,695.00 | | CareMeridian |
| 11/01/2012 | 10 | JMF | | U | | | | 56 | 50 | | | | | | 16,695.00 | | CareMeridian |
| 11/16/2012 | 10 | JMF | | U | | | | 53 | 47 | | | | | | 8.84 | | Postage - FedEx 0699 |
| 11/16/2012 | 10 | JMF | | U | | | | 56 | 75 | | | | | | 500.00 | | Sunrise Senior Living |
| 11/17/2012 | 10 | JMF | | U | | | | 53 | 48 | | | | | | 27.14 | | Postage - FedEx 2117 |
| 12/06/2012 | 10 | JMF | | U | | | | 56 | 52 | | | | | | 7,940.00 | | Sunrise Senior Living |
| 12/08/2012 | 10 | JMF | | U | | | | 53 | 54 | | | | | | 27.02 | | Postage - FedEx 7362 |
| 12/10/2012 | 10 | JMF | | U | | | | 56 | 56 | | | | | | 211.43 | | Apria Healthcare |
| 12/31/2012 | 10 | JMF | | U | | | | 56 | 66 | | | | | | 85.29 | | Omnicare of Canoga Park |
| 01/07/2013 | 10 | JMF | | U | | | | 53 | 57 | | | | | | 11.30 | | Postage - FedEx 7784 |
| 01/08/2013 | 10 | JMF | | U | | | | 56 | 64 | | | | | | 211.43 | | Apria Healthcare |
| 01/10/2013 | 10 | JMF | | U | | | | 56 | 74 | | | | | | 8,095.00 | | Sunrise Senior Living |
| 01/17/2013 | 10 | JMF | | U | | | | 54 | 79 | | | | | | 18.00 | | Travel expense - Parking |
| 02/07/2013 | 10 | JMF | | U | | | | 56 | 76 | | | | | | 211.43 | | Apria Healthcare |
| 02/10/2013 | 10 | JMF | | U | | | | 56 | 68 | | | | | | 5,611.19 | | Sunrise Senior Living |
| 02/25/2013 | 10 | JMF | | U | | | | 53 | 63 | | | | | | 14.61 | | Postage - FedEx 3405 |
| 03/01/2013 | 10 | JMF | | U | | | | 56 | 73 | | | | | | 5,271.33 | | Sunrise Senior Living |
| 03/05/2013 | 10 | JMF | | U | | | | 56 | 72 | | | | | | 108.00 | | CourtCall Appearance Fee |
| 03/07/2013 | 10 | JMF | | U | | | | 56 | 86 | | | | | | 211.43 | | Apria Healthcare |
| 03/22/2013 | 10 | JMF | | U | | | | 53 | 81 | | | | | | 9.18 | | Postage - FedEx 9928 |
| 04/01/2013 | 10 | JMF | | U | | | | 56 | 83 | | | | | | 4,432.22 | | Sunrise Senior Living |
| 04/07/2013 | 10 | JMF | | U | | | | 56 | 87 | | | | | | 211.43 | | Apria Healthcare |
| 05/01/2013 | 10 | JMF | | U | | | | 56 | 96 | | | | | | 4,317.62 | | Sunrise Senior Living |
| 05/10/2013 | 10 | JMF | | U | | | | 54 | 94 | | | | | | 80.00 | | Travel expense - fuel |
| 05/10/2013 | 10 | JMF | | U | | | | 54 | 95 | | | | | | 18.00 | | Travel expense - parking |
| 05/10/2013 | 10 | JMF | | U | | | | 54 | 105 | | | | | | 10.94 | | J. Frank - Meal expense for Motion Hearing |
| 05/21/2013 | 10 | JMF | | U | | | | 53 | 98 | | | | | | 9.48 | | Postage - FedEx 0323 |
| 06/01/2013 | 3 | MJA | | U | | | | 56 | 319 | | | | | | 5,893.35 | | Sunrise Senior Living |
| 06/21/2013 | 10 | JMF | | U | | | | 53 | 106 | | | | | | 9.40 | | Postage - FedEx 1550 |
| 07/01/2013 | 10 | JMF | | U | | | | 56 | 108 | | | | | | 4,270.00 | | Sunrise Senior Living |
| 07/08/2013 | 10 | JMF | | U | | | | 56 | 112 | | | | | | 211.43 | | Apria Healthcare |
| 08/01/2013 | 10 | JMF | | U | | | | 56 | 114 | | | | | | 4,630.00 | | Sunrise Senior Living |
| 08/07/2013 | 10 | JMF | | U | | | | 56 | 118 | | | | | | 211.43 | | Apria Healthcare |
| 08/20/2013 | 10 | JMF | | U | | | | 53 | 115 | | | | | | 9.35 | | Postage - FedEx 3204 |
| 09/01/2013 | 10 | JMF | | U | | | | 56 | 119 | | | | | | 4,270.00 | | Sunrise Senior Living |
| 09/09/2013 | 10 | JMF | | U | | | | 56 | 128 | | | | | | 211.43 | | Apria Healthcare |
| 10/01/2013 | 10 | JMF | | U | | | | 56 | 125 | | | | | | 4,120.00 | | Sunrise Senior Living |
| 11/01/2013 | 10 | JMF | | U | | | | 56 | 133 | | | | | | 4,278.00 | | Sunrise Senior Living |
| 12/01/2013 | 10 | JMF | | U | | | | 56 | 136 | | | | | | 4,925.00 | | Sunrise Senior Living |
| 12/19/2013 | 10 | JMF | | U | | | | 52 | 170 | | | | | | 85.03 | | Mileage to/from - S. Sims - Meeting with client |
| 01/01/2014 | 10 | JMF | | U | | | | 56 | 149 | | | | | | 2,306.00 | | Sunrise Senior Living |
| 01/03/2014 | 10 | JMF | | U | | | | 53 | 146 | | | | | | 9.44 | | Postage - FedEx 2039 |
| 01/07/2014 | 10 | JMF | | U | | | | 56 | 153 | | | | | | 211.43 | | Apria Healthcare |
| 01/20/2014 | 10 | JMF | | U | | | | 54 | 155 | | | | | | 50.00 | | Airline fee |
| 01/22/2014 | 10 | JMF | | U | | | | 54 | 156 | | | | | | 318.00 | | Airfare - S. Sims |
| 01/22/2014 | 10 | JMF | | U | | | | 54 | 157 | | | | | | 160.50 | | Travel expense - transportation |
| 01/22/2014 | 10 | JMF | | U | | | | 54 | 171 | | | | | | 9.67 | | S. Sims - Meal expense for depositions of Sandy, Ruth & Phillip Johnson |
| 01/22/2014 | 10 | JMF | | U | | | | 54 | 172 | | | | | | 50.41 | | S. Sims - Meal expense for depositions of Sandy, Ruth & Phillip Johnson |
| 01/22/2014 | 10 | JMF | | U | | | | 54 | 173 | | | | | | 40.00 | | S. Sims - Transportation expense for depositions of Sandy & Ruth Johnson |
| 01/23/2014 | 10 | JMF | | U | | | | 54 | 174 | | | | | | 67.06 | | S. Sims - Meal expense for depositions of Sandy, Ruth & Phillip Johnson |
| 01/24/2014 | 10 | JMF | | U | | | | 54 | 154 | | | | | | 533.00 | | Airfare - S. Sims |
| 01/24/2014 | 10 | JMF | | U | | | | 54 | 175 | | | | | | 78.00 | | S. Sims - Transportation expense for deposition of Phillip Johnson |
| 01/24/2014 | 10 | JMF | | U | | | | 54 | 176 | | | | | | 11.05 | | S. Sims - Meal expense for depositions of Sandy, Ruth & Phillip Johnson |
| 01/24/2014 | 10 | JMF | | U | | | | 54 | 177 | | | | | | 316.08 | | S. Sims - Lodging expense for depositions of Sandy, Ruth & Phillip Johnson |
| 01/24/2014 | 10 | JMF | | U | | | | 54 | 178 | | | | | | 119.00 | | S. Sims - Airport parking for depositions of Sandy, Ruth, & Phillip Johnson |
| 01/24/2014 | 10 | JMF | | U | | | | 54 | 189 | | | | | | 422.00 | | Airfare - S. Sims |
| 01/24/2014 | 10 | JMF | | U | | | | 54 | 204 | | | | | | 155.00 | | S. Sims - Transportation expense |
| 01/28/2014 | 10 | JMF | | U | | | | 53 | 158 | | | | | | 9.85 | | Postage - FedEx 2782 |
| 02/01/2014 | 10 | JMF | | U | | | | 56 | 163 | | | | | | 4,220.00 | | Sunrise Senior Living |

USAO_01145738

Date: 03/23/2022

**Tabs3 Detail Work-In-Process Report**

EAGAN AVENATTI, LLP

Page: 5

Primary Timekeeper: 10 Jason M. Frank

Client: **JOHNSON.001C**   *(Continued)*

| Date | Tmkr | Cat | Src | H P | T X | B C | R C | Tcode | Ref # | Rate | Units | Hours Worked | Hours to Bill | Write-Up/ Down Hrs | Amount | Write-Up/ Down Amt | Description |
|------|------|-----|-----|-----|-----|-----|-----|-------|-------|------|-------|--------------|---------------|--------------------|--------|--------------------|-------------|
| 02/07/2014 | 10 | JMF | | U | | | | 53 | 162 | | | | | | 9.94 | | Postage - FedEx 4973 |
| 02/07/2014 | 10 | JMF | | U | | | | 56 | 190 | | | | | | 211.43 | | Apria Healthcare |
| 02/20/2014 | 10 | JMF | | U | | | | 56 | 180 | | | | | | 634.29 | | Apria Healthcare |
| 02/26/2014 | 10 | JMF | | U | | | | 53 | 166 | | | | | | 37.24 | | Postage - FedEx 4701 |
| 02/26/2014 | 10 | JMF | | U | | | | 53 | 167 | | | | | | 40.62 | | Postage - FedEx 4318 |
| 03/01/2014 | 10 | JMF | | U | | | | 56 | 197 | | | | | | 3,030.00 | | Sunrise Senior Living |
| 03/31/2014 | 10 | JMF | | U | | | | 51 | 201 | | | | | | 3.00 | | Pacer research copies for the period 1/1/2014 - 3/31/2014 |
| 04/10/2014 | 10 | JMF | | U | | | | 56 | 196 | | 3,632.86 | | | | 3,632.86 | | Sunrise Senior Living |
| 04/15/2014 | 10 | JMF | | U | | | | 53 | 203 | | | | | | 9.94 | | Postage - FedEx 0341 |
| 04/25/2014 | 10 | JMF | | U | | | | 53 | 207 | | | | | | 17.12 | | Postage - FedEx 2504 |
| 04/30/2014 | 10 | JMF | | U | | | | 56 | 214 | | | | | | 290.56 | | Omnicare of Canoga Park |
| 05/01/2014 | 10 | JMF | | U | | | | 56 | 205 | | | | | | 4,039.16 | | Sunrise Senior Living |
| 05/31/2014 | 10 | JMF | | U | | | | 56 | 219 | | | | | | 18.01 | | Omnicare of Canoga Park |
| 06/01/2014 | 10 | JMF | | U | | | | 56 | 218 | | | | | | 282.14 | | Sunrise Senior Living |
| 06/23/2014 | 10 | JMF | | U | | | | 54 | 307 | | | | | | 5.00 | | Travel expense - Parking |
| 06/25/2014 | 10 | JMF | | U | | | | 54 | 308 | | | | | | 32.00 | | Travel expense - Parking |
| 07/01/2014 | 10 | JMF | | U | | | | 56 | 223 | | | | | | 2,052.00 | | Sunrise Senior Living |
| 07/14/2014 | 10 | JMF | | U | | | | 53 | 227 | | | | | | 9.49 | | Postage - FedEx 5790 |
| 07/17/2014 | 10 | JMF | | U | | | | 54 | 235 | | | | | | 18.00 | | Carlos Colorado - Parking for Ex Parte Appearance |
| 07/18/2014 | 10 | JMF | | U | | | | 51 | 309 | | | | | | 29.79 | | Photocopy charges |
| 08/01/2014 | 10 | JMF | | U | | | | 56 | 230 | | | | | | 7,399.00 | | Sunrise Senior Living |
| 08/05/2014 | 10 | JMF | | U | | | | 53 | 236 | | | | | | 16.35 | | Postage - FedEx 8288 |
| 08/07/2014 | 10 | JMF | | U | | | | 53 | 244 | | | | | | 26.66 | | Postage - FedEx 7225 |
| 08/08/2014 | 10 | JMF | | U | | | | 53 | 245 | | | | | | 29.29 | | Postage - FedEx 6630 |
| 08/11/2014 | 10 | JMF | | U | | | | 53 | 246 | | | | | | 18.03 | | Postage - FedEx 3016 |
| 08/13/2014 | 10 | JMF | | U | | | | 54 | 295 | | | | | | 48.31 | | Travel expense - S. Sims Mileage |
| 08/13/2014 | 10 | JMF | | U | | | | 54 | 310 | | | | | | 6.00 | | Travel expense - Parking |
| 08/18/2014 | 10 | JMF | | U | | | | 53 | 247 | | | | | | 12.01 | | Postage - FedEx 5107 |
| 09/17/2014 | 10 | JMF | | U | | | | 54 | 259 | | | | | | 10.00 | | Travel expense - Parking |
| 09/25/2014 | 10 | JMF | | U | | | | 56 | 251 | | | | | | 64.10 | | Omnicare of Canoga Park |
| 09/25/2014 | 10 | JMF | | U | | | | 53 | 263 | | | | | | 9.45 | | Federal Express 7308 |
| 10/01/2014 | 10 | JMF | | U | | | | 51 | 270 | | | | | | 106.50 | | Pacer 7/1/14-9/30/14 |
| 10/13/2014 | 10 | JMF | | U | | | | 54 | 296 | | | | | | 8.00 | | Travel expense - Parking |
| 10/13/2014 | 10 | JMF | | U | | | | 54 | 297 | | | | | | 48.31 | | Travel expense - Transportation |
| 10/16/2014 | 10 | JMF | | U | | | | 54 | 311 | | | | | | 18.40 | | Travel expense - Parking |
| 10/16/2014 | 10 | JMF | | U | | | | 51 | 312 | | | | | | 10.25 | | Photocopy charges |
| 10/16/2014 | 10 | JMF | | U | | | | 54 | 315 | | | | | | 10.00 | | Travel expense - Parking |
| 10/21/2014 | 10 | JMF | | U | | | | 56 | 275 | | | | | | 560.00 | | After Hours Access |
| 10/22/2014 | 10 | JMF | | U | | | | 54 | 274 | | | | | | 18.00 | | Parking |
| 10/22/2014 | 10 | JMF | | U | | | | 54 | 313 | | | | | | 30.00 | | Travel expense - Parking |
| 10/30/2014 | 10 | JMF | | U | | | | 54 | 314 | | | | | | 5.00 | | Travel expense - Parking |
| 12/09/2014 | 10 | JMF | | U | | | | 56 | 140 | | | | | | 211.43 | | Apria Healthcare |
| 12/11/2014 | 10 | JMF | | U | | | | 56 | 302 | | | | | | 64.10 | | Omnicare |
| 12/15/2014 | 10 | JMF | | U | | | | 53 | 316 | | | | | | 9.19 | | FedEx 0066 |
| 04/01/2015 | 3 | MJA | | U | | | | 53 | 324 | | | | | | 9.49 | | FedEx - 6724 |
| 04/02/2015 | 3 | MJA | | U | | | | 53 | 326 | | | | | | 9.49 | | Federal Express 1311 |
| 04/02/2015 | 3 | MJA | | U | | | | 53 | 327 | | | | | | 15.53 | | Federal Express 1599 |
| 07/17/2015 | 10 | JMF | | U | | | | 56 | 330 | | | | | | 1,000.00 | | Johnson Living Expenses |
| 08/10/2015 | 10 | JMF | | U | | | | 53 | 335 | | | | | | 14.28 | | FedEx 2389 |
| 10/09/2015 | 10 | JMF | | U | | | | 56 | 365 | | | | | | 1,900.00 | | Johnson Living Expenses |
| 10/20/2015 | 10 | JMF | | U | | | | 56 | 340 | | | | | | 1,900.00 | | Johnson Living Expenses |
| 11/03/2015 | 10 | JMF | | U | | | | 56 | 339 | | | | | | 1,500.00 | | Johnson Living Expenses |
| 11/03/2015 | 10 | JMF | | U | | | | 56 | 341 | | | | | | 1,900.00 | | Johnson Living Expenses |
| 11/03/2015 | 10 | JMF | | U | | | | 53 | 351 | | | | | | 13.61 | | Federal Express 4418 |
| 11/09/2015 | 10 | JMF | | U | | | | 56 | 342 | | | | | | 1,900.00 | | Johnson Living Expenses |
| 11/09/2015 | 10 | JMF | | U | | | | 53 | 353 | | | | | | 13.61 | | Federal Express 0101 |
| 11/16/2015 | 10 | JMF | | U | | | | 56 | 343 | | | | | | 1,900.00 | | Johnson Living Expenses |
| 11/16/2015 | 10 | JMF | | U | | | | 56 | 344 | | | | | | 1,900.00 | | Johnson Living Expenses |
| 11/30/2015 | 10 | JMF | | U | | | | 53 | 352 | | | | | | 14.24 | | Federal Express 0660 |
| 12/22/2015 | 10 | JMF | | U | | | | 56 | 349 | | | | | | 1,900.00 | | Johnson Living Expenses |
| 12/22/2015 | 10 | JMF | | U | | | | 54 | 354 | | | | | | 14.24 | | Federal Express 6338 |
| 01/04/2016 | 10 | JMF | | U | | | | 56 | 350 | | | | | | 1,500.00 | | Johnson Living Expenses |
| 01/04/2016 | 10 | JMF | | U | | | | 53 | 357 | | | | | | 14.64 | | Federal Express 1828 |
| 02/01/2016 | 10 | JMF | | U | | | | 56 | 355 | | | | | | 1,900.00 | | Johnson Living Expenses |
| 02/02/2016 | 10 | JMF | | U | | | | 53 | 358 | | | | | | 14.43 | | Federal Express 4004 |
| 02/17/2016 | 10 | JMF | | U | | | | 53 | 361 | | | | | | 10.75 | | Federal Express 5630 |
| 02/18/2016 | 10 | JMF | | U | | | | 56 | 359 | | | | | | 1,100.00 | | Johnson Living Expenses |
| 02/18/2016 | 10 | JMF | | U | | | | 56 | 360 | | | | | | 1,900.00 | | Johnson Living Expenses |
| 03/07/2016 | 10 | JMF | | U | | | | 56 | 362 | | | | | | 1,900.00 | | Johnson Living Expenses |
| 03/07/2016 | 10 | JMF | | U | | | | 53 | 362 | | | | | | 14.53 | | Federal Express 7700 |
| 03/17/2016 | 10 | JMF | | U | | | | 53 | 366 | | | | | | 23.88 | | Federal Express 2860 |
| 03/31/2016 | 10 | JMF | | U | | | | 56 | 364 | | | | | | 1,900.00 | | Johnson Living Expenses |
| 03/31/2016 | 10 | JMF | | U | | | | 53 | 367 | | | | | | 14.53 | | Federal Express 3512 |
| 04/26/2016 | 10 | JMF | | U | | | | 56 | 369 | | | | | | 1,900.00 | | Johnson Living Expenses |
| 04/27/2016 | 10 | JMF | | U | | | | 53 | 368 | | | | | | 14.32 | | Federal Express 1144 |
| 05/20/2016 | 10 | JMF | | U | | | | 56 | 370 | | | | | | 1,900.00 | | Johnson Living Expenses |
| 05/25/2016 | 10 | JMF | | U | | | | 56 | 371 | | | | | | 1,000.00 | | Johnson Living Expenses |
| 06/02/2016 | 10 | JMF | | U | | | | 56 | 374 | | | | | | 1,100.00 | | Johnson Living Expenses |
| 06/08/2016 | 10 | JMF | | U | | | | 56 | 375 | | | | | | 1,900.00 | | Johnson Living Expenses |
| 06/08/2016 | 10 | JMF | | U | | | | 53 | 377 | | | | | | 14.68 | | Federal Express 2504 |
| 06/21/2016 | 10 | JMF | | U | | | | 53 | 376 | | | | | | 14.68 | | Federal Express 1510 |
| 06/21/2016 | 10 | JMF | | U | | | | 56 | 378 | | | | | | 1,000.00 | | Johnson Living Expenses |
| 06/21/2016 | 10 | JMF | | U | | | | 56 | 379 | | | | | | 1,900.00 | | Johnson Living Expenses |
| 07/06/2016 | 10 | JMF | | U | | | | 56 | 372 | | | | | | 1,900.00 | | Johnson Living Expenses |
| 07/06/2016 | 10 | JMF | | U | | | | 56 | 373 | | | | | | 1,900.00 | | Johnson Living Expenses |
| 08/01/2016 | 10 | JMF | | U | | | | 56 | 381 | | | | | | 1,900.00 | | Johnson Living Expenses |
| 08/01/2016 | 10 | JMF | | U | | | | 56 | 382 | | | | | | 1,900.00 | | Johnson Living Expenses |
| 08/01/2016 | 10 | JMF | | U | | | | 56 | 383 | | | | | | 1,900.00 | | Johnson Living Expenses |
| 08/01/2016 | 10 | JMF | | U | | | | 56 | 384 | | | | | | 1,100.00 | | Johnson Living Expenses - Freedom to Live |
| 08/31/2016 | 10 | JMF | | U | | | | 56 | 387 | | | | | | 1,900.00 | | Johnson Living Expenses |
| 08/31/2016 | 10 | JMF | | U | | | | 56 | 388 | | | | | | 1,900.00 | | Johnson Living Expenses |

USAO_01145739

Date: 03/23/2022

**Tabs3 Detail Work-In-Process Report**
EAGAN AVENATTI, LLP

Page: 6

Primary Timekeeper: 10 Jason M. Frank

Client: **JOHNSON.001C**   *(Continued)*

| Date | Tmkr | Cat Src | H T B R<br>P X C C | Tcode | Ref # | Rate | Units | Hours Worked | Hours to Bill | Write-Up/<br>Down Hrs | Amount | Write-Up/<br>Down Amt | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/29/2016 | 10 JMF | | | 56 | 389 | | | | | | 1,900.00 | | Johnson Living Expenses |
| 09/29/2016 | 10 JMF | | | 56 | 390 | | | | | | 1,900.00 | | Johnson Living Expenses |
| 09/29/2016 | 10 JMF | | | 53 | 391 | | | | | | 14.82 | | Federal Express 1323 |
| 10/05/2016 | 10 JMF | | | 56 | 392 | | | | | | 1,100.00 | | Johnson Living Expenses - Freedom to Live |
| 11/09/2016 | 10 JMF | | | 56 | 393 | | | | | | 1,900.00 | | Johnson Living expenses |
| 11/09/2016 | 10 JMF | | | 56 | 394 | | | | | | 1,900.00 | | Johnson Living Expenses |
| 11/09/2016 | 10 JMF | | | 53 | 399 | | | | | | 14.86 | | Federal Express 2147 |
| 12/01/2016 | 10 JMF | | | 56 | 395 | | | | | | 1,900.00 | | Johnson Living Expenses |
| 12/01/2016 | 10 JMF | | | 56 | 396 | | | | | | 1,900.00 | | Johnson Living Expenses |
| 12/01/2016 | 10 JMF | | | 56 | 397 | | | | | | 1,100.00 | | Johnson Living Expenses - Freedom to Live |
| 12/01/2016 | 10 JMF | | | 53 | 398 | | | | | | 14.86 | | Federal Express 4055 |
| 12/16/2016 | 10 JMF | | | 56 | 400 | | | | | | 1,900.00 | | Johnson Living Expenses |
| 12/16/2016 | 10 JMF | | | 56 | 401 | | | | | | 1,900.00 | | Johnson Living Expenses |
| 12/17/2016 | 10 JMF | | | 53 | 402 | | | | | | 31.45 | | Federal Express -9427 |
| 01/04/2017 | 10 JMF | | | 56 | 403 | | | | | | 1,900.00 | | Johnson Living Expenses |
| 01/04/2017 | 10 JMF | | | 56 | 404 | | | | | | 1,900.00 | | Johnson Living Expenses |
| 01/04/2017 | 10 JMF | | | 53 | 406 | | | | | | 15.36 | | Federal Express 6751 |
| 01/30/2017 | 10 JMF | | | 53 | 405 | | | | | | 15.36 | | Federal Express 7773 |
| 01/30/2017 | 10 JMF | | | 56 | 407 | | | | | | 1,900.00 | | Johnson Living Expenses |
| 01/30/2017 | 10 JMF | | | 56 | 408 | | | | | | 1,900.00 | | Johnson Living Expenses |
| 01/30/2017 | 10 JMF | | | 56 | 409 | | | | | | 1,900.00 | | Johnson Living Expenses |
| 02/28/2017 | 10 JMF | | | 56 | 410 | | | | | | 1,100.00 | | Johnson Living Expenses - Freedom to Live |
| 02/28/2017 | 10 JMF | | | 56 | 411 | | | | | | 1,900.00 | | Johnson Living Expenses |
| 02/28/2017 | 10 JMF | | | 56 | 412 | | | | | | 1,900.00 | | Johnson Living Expenses |
| 02/28/2017 | 10 JMF | | | 53 | 413 | | | | | | 15.16 | | Federal Express 1095 |
| 04/21/2017 | 10 JMF | | | 56 | 414 | | | | | | 1,900.00 | | Johnson Living Expenses |
| 06/08/2017 | 10 JMF | | | 56 | 415 | | | | | | 1,900.00 | | Johnson Living Expenses |
| 06/19/2017 | 10 JMF | | | 56 | 416 | | | | | | 1,900.00 | | Johnson Living Expenses |
| 06/19/2017 | 10 JMF | | | 56 | 417 | | | | | | 1,450.00 | | Johnson Living Expenses - Freedom to Live |
| 07/10/2017 | 10 JMF | | | 56 | 419 | | | | | | 1,900.00 | | Johnson Living Expenses |
| 07/13/2017 | 10 JMF | | | 56 | 418 | | | | | | 1,900.00 | | Johnson Living Expenses |
| 07/26/2017 | 10 JMF | | | 56 | 420 | | | | | | 800.00 | | Johnson Living Expenses |
| 08/09/2017 | 10 JMF | | | 56 | 421 | | | | | | 1,900.00 | | Johnson Living Expenses |
| 08/14/2017 | 10 JMF | | | 56 | 422 | | | | | | 1,800.00 | | Johnson Living Expenses |
| 09/11/2017 | 10 JMF | | | 56 | 424 | | | | | | 1,900.00 | | Johnson Living Expenses |
| 09/15/2017 | 10 JMF | | | 56 | 423 | | | | | | 1,900.00 | | Johnson Living Expenses |
| 09/20/2017 | 10 JMF | | | 56 | 425 | | | | | | 2,065.00 | | Johnson Living Expenses |
| 09/20/2017 | 10 JMF | | | 56 | 426 | | | | | | 2,000.00 | | Johnson Living Expenses |
| 10/06/2017 | 10 JMF | | | 56 | 427 | | | | | | 1,900.00 | | Johnson Living Expenses |
| 10/16/2017 | 10 JMF | | | 56 | 428 | | | | | | 1,900.00 | | Johnson Living Expenses |
| 11/01/2017 | 10 JMF | | 2 | 56 | 431 | | | | | | 1,450.00 | | Johnson Living Expenses |
| 11/13/2017 | 10 JMF | | 2 | 56 | 429 | | | | | | 4,600.00 | | Johnson - Living Expenses |
| 11/17/2017 | 10 JMF | | 2 | 56 | 430 | | | | | | 1,900.00 | | Johnson Living Expenses |
| 12/08/2017 | 10 JMF | | 2 | 56 | 432 | | | | | | 1,900.00 | | Johnson Living Expenses |
| 12/19/2017 | 10 JMF | | 2 | 56 | 433 | | | | | | 2,615.00 | | Johnson Living Expenses |
| **Total Billable Expenses** | | | | | | | | | | | **495,371.18** | | |
| **Total Non-Billable Expenses** | | | | | | | | | | | **12,465.00** | | |

**Expense Credits**

| Date | Tmkr | Cat Src | H T B R<br>P X C C | Tcode | Ref # | Rate | Units | Hours Worked | Hours to Bill | Write-Up/<br>Down Hrs | Amount | Write-Up/<br>Down Amt | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/01/2014 | 10 JMF | U | | 56 | 252 | | | | | | -2,876.37 | | Sunrise Senior Living CREDIT |
| **Total Expense Credits** | | | | | | | | | | | **-2,876.37** | | |

**Advances**

| Date | Tmkr | Cat Src | H T B R<br>P X C C | Tcode | Ref # | Rate | Units | Hours Worked | Hours to Bill | Write-Up/<br>Down Hrs | Amount | Write-Up/<br>Down Amt | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/01/2011 | 10 JMF | U | | 76 | 1 | | | | | | 40.39 | | Thomson West - Online legal research for the month of September |
| 11/01/2011 | 10 JMF | U | | 76 | 2 | | | | | | 11.91 | | Thomson West - Online legal research for the month of October |
| 11/30/2011 | 10 JMF | U | | 73 | 4 | | | | | | 201.79 | | Outside professional fee - Advanced Discovery |
| 12/01/2011 | 10 JMF | U | | 76 | 3 | | | | | | 18.58 | | Thomson West - Online legal research for the month of November |
| 12/14/2011 | 10 JMF | U | | 73 | 5 | | | | | | 1,500.00 | | Expert Fee - Barry I. Ludwig, MD |
| 12/14/2011 | 10 JMF | U | | 72 | 6 | | | | | | 140.00 | | Nationwide Legal 0329 - Delivery of documents |
| 12/19/2011 | 10 JMF | U | | 72 | 10 | | | | | | 107.00 | | Nationwide Legal 1140 - Delivery of box |
| 01/05/2012 | 10 JMF | U | | 73 | 7 | | | | | | 5,000.00 | | Expert Fee - Lester M. Zackler |
| 02/08/2012 | 10 JMF | U | | 72 | 15 | | | | | | 18.00 | | Nationwide Legal 1117 - Delivery of envelope |
| 02/09/2012 | 10 JMF | U | | 73 | 11 | | | | | | 1,466.26 | | Expert Fee - Roughan & Associates |
| 02/13/2012 | 10 JMF | U | | 73 | 12 | | | | | | 4,000.00 | | Expert Fee - Roughan & Associates |
| 02/22/2012 | 10 JMF | U | | 72 | 16 | | | | | | 163.50 | | Nationwide Legal 3739 - Delivery of letter |
| 02/23/2012 | 10 JMF | U | | 72 | 17 | | | | | | 132.00 | | Nationwide Legal 4083 - Service of Acknowledgment |
| 03/01/2012 | 10 JMF | U | | 76 | 14 | | | | | | 8.94 | | Thomson West - Online legal research for the month of February |
| 03/22/2012 | 10 JMF | U | | 72 | 19 | | | | | | 72.00 | | Nationwide Legal 0073 - Delivery of envelope |
| 06/01/2012 | 10 JMF | U | | 76 | 20 | | | | | | 15.11 | | Thomson West - Online legal research for the month of May |
| 08/14/2012 | 10 JMF | U | | 73 | 30 | | | | | | 4,143.29 | | Outside professional fee - Roughan & Associates |
| 09/30/2012 | 10 JMF | U | | 73 | 33 | | | | | | 16,695.00 | | CareMeridian |
| 10/09/2012 | 10 JMF | U | | 72 | 38 | | | | | | 148.50 | | Nationwide Legal 0767 - Filing of Summons and Complaint |
| 10/09/2012 | 10 JMF | U | | 70 | 39 | | | | | | 435.00 | | Filing fee - Nationwide Legal 0767 |
| 10/09/2012 | 10 JMF | U | | 72 | 40 | | | | | | 135.00 | | Nationwide Legal 0776 - Service of Summons and Complaint |
| 10/10/2012 | 10 JMF | U | | 72 | 41 | | | | | | 310.00 | | Nationwide Legal 1114 - Service of Summons and Complaint |
| 10/10/2012 | 10 JMF | U | | 72 | 42 | | | | | | 37.10 | | Nationwide Legal 1115 - Service of Summons and Complaint |
| 10/12/2012 | 10 JMF | U | | 73 | 35 | | | | | | 411.70 | | Outside professional fee - Roughan & Associates |

*Wednesday 03/23/2022  1:39 pm*

USAO_01145740

Date: 03/23/2022

**Tabs3 Detail Work-In-Process Report**
EAGAN AVENATTI, LLP

Page: 7

Primary Timekeeper: 10 Jason M. Frank

Client: **JOHNSON.001C**   *(Continued)*

| Date | Tmkr | Cat | Src | H P | T X | B C | R C | Tcode | Ref # | Rate | Units | Hours Worked | Hours to Bill | Write-Up/ Down Hrs | Amount | Write-Up/ Down Amt | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/17/2012 | 10 JMF | | | U | | | | 72 | 45 | | | | | | 15.00 | | Nationwide Legal 9283 - Filing of 3 POS |
| 10/19/2012 | 10 JMF | | | U | | | | 72 | 46 | | | | | | 15.00 | | Nationwide Legal 9360 - Filing of Preemptory Challenge |
| 10/31/2012 | 10 JMF | | | U | | | | 73 | 44 | | | | | | 17,808.00 | | CareMeridian |
| 11/01/2012 | 10 JMF | | | U | | | | 76 | 43 | | | | | | 21.10 | | Thomson West - Online legal research for the month of October |
| 11/13/2012 | 10 JMF | | | U | | | | 73 | 49 | | | | | | 276.06 | | Outside professional fee - Roughan & Associates |
| 11/14/2012 | 10 JMF | | | U | | | | 72 | 51 | | | | | | 132.00 | | Nationwide Legal 8497 - Delivery of envelope |
| 12/01/2012 | 10 JMF | | | U | | | | 76 | 53 | | | | | | 77.02 | | Thomson West - Online legal research for the month of November |
| 12/17/2012 | 10 JMF | | | U | | | | 73 | 65 | | | | | | 5,029.94 | | Outside professional fee - Roughan & Associates |
| 12/19/2012 | 10 JMF | | | U | | | | 73 | 8 | | | | | | 4,000.00 | | Expert Fee - Roughan & Associates |
| 01/01/2013 | 10 JMF | | | U | | | | 76 | 55 | | | | | | 171.02 | | Thomson West - Online legal research for the month of December |
| 01/04/2013 | 10 JMF | | | U | | | | 72 | 58 | | | | | | 114.00 | | Nationwide Legal 7414 - Filing of Opposition |
| 01/14/2013 | 10 JMF | | | U | | | | 73 | 67 | | | | | | 5,229.34 | | Outside professional fee - Rouhgan & Associates |
| 01/25/2013 | 10 JMF | | | U | | | | 72 | 59 | | | | | | 114.00 | | Nationwide Legal 1140 - Filing of Verified Statement |
| 02/01/2013 | 10 JMF | | | U | | | | 76 | 60 | | | | | | 222.69 | | Thomson West - Online legal research for the month of January |
| 02/04/2013 | 10 JMF | | | U | | | | 72 | 61 | | | | | | 15.00 | | Nationwide Legal 9538 - Filing of Notice |
| 02/14/2013 | 10 JMF | | | U | | | | 72 | 62 | | | | | | 15.00 | | Nationwide Legal 9659 - Filing of Notice of CMC |
| 02/14/2013 | 10 JMF | | | U | | | | 73 | 69 | | | | | | 3,448.78 | | Outside professional fee - Roughan & Associates |
| 02/27/2013 | 10 JMF | | | U | | | | 72 | 70 | | | | | | 15.00 | | Nationwide Legal 9783 - Filing of Case Management Statement |
| 03/01/2013 | 10 JMF | | | U | | | | 76 | 78 | | | | | | 402.40 | | Thomson West - Online legal research for the month of February |
| 03/06/2013 | 10 JMF | | | U | | | | 72 | 80 | | | | | | 15.00 | | Nationwide Legal 9914 - Filing of Joint Stipulation |
| 03/08/2013 | 10 JMF | | | U | | | | 73 | 77 | | | | | | 164.87 | | Outside professional fee - Roughan & Associates |
| 03/10/2013 | 10 JMF | | | U | | | | 73 | 71 | | | | | | 147.49 | | Outside professional fee - KNJ Group |
| 03/31/2013 | 10 JMF | | | U | | | | 73 | 84 | | | | | | 546.28 | | Outside professional fee - Roughan & Associates |
| 04/01/2013 | 10 JMF | | | U | | | | 76 | 82 | | | | | | 100.77 | | Thomson West - Online legal research for the month of March |
| 04/05/2013 | 10 JMF | | | U | | | | 72 | 85 | | | | | | 65.00 | | Nationwide Legal 4826 - Delivery of envelope |
| 04/18/2013 | 10 JMF | | | U | | | | 70 | 89 | | | | | | 500.00 | | Filing fee - Nationwide Legal 7369 |
| 04/18/2013 | 10 JMF | | | U | | | | 72 | 90 | | | | | | 164.00 | | Nationwide Legal 7369 - Filing of 6 Motion Documents |
| 04/18/2013 | 10 JMF | | | U | | | | 72 | 91 | | | | | | 132.00 | | Nationwide Legal 7370 - Service of 6 Motion Documents |
| 04/26/2013 | 10 JMF | | | U | | | | 76 | 110 | | | | | | 27.89 | | LA Superior Court - Court Copies |
| 04/26/2013 | 10 JMF | | | U | | | | 76 | 111 | | | | | | 16.54 | | LA Superior Court - Court Copies |
| 04/29/2013 | 10 JMF | | | U | | | | 72 | 92 | | | | | | 163.50 | | Nationwide Legal 9405 - Filing of Oppositions |
| 04/29/2013 | 10 JMF | | | U | | | | 70 | 93 | | | | | | 435.00 | | Filing fee - Nationwide Legal 9405 |
| 05/01/2013 | 10 JMF | | | U | | | | 76 | 88 | | | | | | 607.04 | | Thomson West - Online legal research for the month of April |
| 05/12/2013 | 10 JMF | | | U | | | | 73 | 97 | | | | | | 354.13 | | Outside professional fee - Roughan & Associates |
| 05/24/2013 | 10 JMF | | | U | | | | 72 | 102 | | | | | | 111.00 | | Nationwide Legal 4595 - Filing of First Amended Complaint |
| 05/24/2013 | 10 JMF | | | U | | | | 72 | 103 | | | | | | 77.00 | | Nationwide Legal 4596 - Service of First Amended Complaint |
| 05/27/2013 | 10 JMF | | | U | | | | 73 | 99 | | | | | | 152.95 | | Outside professional fee - KNJ Group |
| 06/01/2013 | 10 JMF | | | U | | | | 76 | 100 | | | | | | 393.22 | | Thomson West - Online legal research for the month of May |
| 06/04/2013 | 10 JMF | | | U | | | | 73 | 104 | | | | | | 15.00 | | Nationwide Legal 1125 - Filing of Notice to Request to take Hearing on MSA off Calendar |
| 06/09/2013 | 10 JMF | | | U | | | | 73 | 101 | | | | | | 763.47 | | Outside professional fee - Roughan & Associates |
| 07/01/2013 | 10 JMF | | | U | | | | 76 | 107 | | | | | | 51.08 | | Thomson West - Online legal research for the month of June |
| 07/11/2013 | 10 JMF | | | U | | | | 73 | 109 | | | | | | 236.63 | | Outside professional fee - Roughan & Associates |
| 08/07/2013 | 10 JMF | | | U | | | | 73 | 113 | | | | | | 446.23 | | Outside professional fee - Roughan & Associates |
| 08/14/2013 | 10 JMF | | | U | | | | 72 | 116 | | | | | | 82.00 | | Nationwide Legal 9405 - Delivery of envelope |
| 09/01/2013 | 10 JMF | | | U | | | | 76 | 117 | | | | | | 1,349.51 | | Thomson West - Online legal research for the month of August |
| 09/03/2013 | 10 JMF | | | U | | | | 72 | 121 | | | | | | 112.00 | | Nationwide Legal 2609 - Filing of Chamber Copies |
| 09/05/2013 | 10 JMF | | | U | | | | 72 | 122 | | | | | | 105.00 | | Nationwide Legal 3151 - delivery of two documents |
| 09/14/2013 | 10 JMF | | | U | | | | 73 | 120 | | | | | | 636.30 | | Outside professional fee - Roughan & Associates |
| 09/30/2013 | 10 JMF | | | U | | | | 76 | 123 | | | | | | 1,016.73 | | LexisNexis - Online legal research for the month of September |
| 09/30/2013 | 10 JMF | | | U | | | | 76 | 126 | | | | | | 3.40 | | Pacer research and copies for the period 7/1/2013 - 9/30/2013 |
| 10/01/2013 | 10 JMF | | | U | | | | 76 | 124 | | | | | | 119.32 | | Thomson West - Online legal research for the month of September |
| 10/10/2013 | 10 JMF | | | U | | | | 73 | 127 | | | | | | 160.00 | | Outside professional fee - Roughan & Associates |
| 10/11/2013 | 10 JMF | | | U | | | | 72 | 129 | | | | | | 121.00 | | Nationwide Legal 9879 - Delivery of courtesy copies |
| 10/15/2013 | 10 JMF | | | U | | | | 72 | 130 | | | | | | 136.00 | | Nationwide Legal 0316 - Filing of 2nd |

*Wednesday 03/23/2022  1:39 pm*

USAO_01145741

Date: 03/23/2022

**Tabs3 Detail Work-In-Process Report**
EAGAN AVENATTI, LLP

Page: 8

Primary Timekeeper: 10 Jason M. Frank

Client: **JOHNSON.001C**   *(Continued)*

| Date | Tmkr | Cat | Src | H P | T X | B C | R C | Tcode | Ref # | Rate | Units | Hours Worked | Hours to Bill | Write-Up/ Down Hrs | Amount | Write-Up/ Down Amt | Description |
|------|------|-----|-----|-----|-----|-----|-----|-------|-------|------|-------|--------------|---------------|---------------------|--------|--------------------|-------------|
| | | | | | | | | | | | | | | | | | Amended Complaint; delivery of courtesy copies |
| 11/01/2013 | 10 | JMF | | U | | | | 76 | 131 | | | | | | 340.29 | | Thomson West - Online legal research for the month of October |
| 11/10/2013 | 10 | JMF | | U | | | | 73 | 132 | | | | | | 169.55 | | Outside professional fee - Roughan & Associates |
| 11/10/2013 | 10 | JMF | | U | | | | 73 | 134 | | | | | | 460.95 | | Outside professional fee - KNJ Group |
| 11/25/2013 | 10 | JMF | | U | | | | 72 | 138 | | | | | | 69.00 | | Nationwide Legal 7817 - Retrieval of large envelope/box |
| 12/01/2013 | 10 | JMF | | U | | | | 76 | 137 | | | | | | 137.45 | | Thomson West - Online legal research for the month of November |
| 12/07/2013 | 10 | JMF | | U | | | | 73 | 135 | | | | | | 186.95 | | Outside professional fee - Roughan & Associates |
| 12/11/2013 | 10 | JMF | | U | | | | 72 | 139 | | | | | | 45.00 | | Nationwide Legal 0423 - Service of Objection |
| 12/12/2013 | 10 | JMF | | U | | | | 77 | 148 | | | | | | 1,418.15 | | Centex Legal Services - Transcript of deposition of Geoffrey Ernest Johnson |
| 12/16/2013 | 10 | JMF | | U | | | | 72 | 145 | | | | | | 45.00 | | Nationwide Legal 1286 - Service of Objection |
| 12/17/2013 | 10 | JMF | | U | | | | 72 | 141 | | | | | | 91.00 | | Nationwide Legal 1425 - Delivery of envelope |
| 12/17/2013 | 10 | JMF | | U | | | | 72 | 142 | | | | | | 95.00 | | Nationwide Legal 1449 - Delivery to Judge |
| 12/18/2013 | 10 | JMF | | U | | | | 72 | 143 | | | | | | 124.00 | | Nationwide Legal 1687 - Delivery of Reply |
| 12/23/2013 | 10 | JMF | | U | | | | 72 | 144 | | | | | | 124.00 | | Nationwide Legal 2616 - Delivery of envelope |
| 12/31/2013 | 10 | JMF | | U | | | | 76 | 151 | | | | | | 8.20 | | Pacer research and copies for the period 10/1/2013 - 12/31/2013 |
| 01/01/2014 | 10 | JMF | | U | | | | 76 | 147 | | | | | | 296.62 | | Thomson West - Online legal research for the month of December |
| 01/06/2014 | 10 | JMF | | U | | | | 73 | 317 | | | | | | 175,000.00 | | Outside professional fee - CareMeridian |
| 01/13/2014 | 10 | JMF | | U | | | | 73 | 150 | | | | | | 177.30 | | Outside professional fee - Roughan & Associates |
| 01/13/2014 | 10 | JMF | | U | | | | 72 | 152 | | | | | | 115.00 | | Nationwide Legal 5853 - Service of two deposition notices |
| 01/22/2014 | 10 | JMF | | U | | | | 72 | 159 | | | | | | 136.00 | | Nationwide Legal 7548 - Service of Objection to Deposition |
| 01/23/2014 | 10 | JMF | | U | | | | 77 | 168 | | | | | | 2,278.76 | | Centex Legal Services - Transcript of deposition of Ruth Ann Johnson |
| 01/24/2014 | 10 | JMF | | U | | | | 77 | 169 | | | | | | 914.05 | | Centex Legal Services - Transcript of deposition of Philip A. Johnson |
| 01/24/2014 | 10 | JMF | | U | | | | 77 | 195 | | | | | | 381.10 | | Centex Legal Services - Transcript of deposition of Philip A. Johnson |
| 01/28/2014 | 10 | JMF | | U | | | | 72 | 160 | | | | | | 83.50 | | Nationwide Legal 8681 - Service of Objections |
| 02/01/2014 | 10 | JMF | | U | | | | 76 | 161 | | | | | | 106.03 | | Thomson West - Online legal research for the month of January |
| 02/11/2014 | 10 | JMF | | U | | | | 72 | 164 | | | | | | 95.00 | | Nationwide Legal 1361 - Delivery of Opposition |
| 02/19/2014 | 10 | JMF | | U | | | | 73 | 165 | | | | | | 222.53 | | Outside professional fee - Roughan & Associates |
| 02/20/2014 | 10 | JMF | | U | | | | 72 | 179 | | | | | | 37.50 | | Nationwide Legal 2872 - Delivery of courtesy copies |
| 03/01/2014 | 10 | JMF | | U | | | | 76 | 182 | | | | | | 664.83 | | Thomson West - Online legal research for the month of February |
| 03/05/2014 | 10 | JMF | | U | | | | 72 | 185 | | | | | | 65.00 | | Nationwide Legal 5453 - Service of Objection |
| 03/05/2014 | 10 | JMF | | U | | | | 72 | 186 | | | | | | 65.00 | | Nationwide Legal 5454 - Service of Objection |
| 03/09/2014 | 10 | JMF | | U | | | | 73 | 183 | | | | | | 210.19 | | Outside professional fee - Roughan & Associates |
| 03/13/2014 | 10 | JMF | | U | | | | 72 | 184 | | | | | | 105.00 | | Nationwide Legal 7033 - Delivery of envelope |
| 03/18/2014 | 10 | JMF | | U | | | | 72 | 199 | | | | | | 75.00 | | Nationwide Legal 7841 - Delivery of courtesy copies |
| 03/19/2014 | 10 | JMF | | U | | | | 77 | 192 | | | | | | 711.25 | | Personal Court Reporters - Videotaped deposition of Sargent Kimberly Largent PMK |
| 03/19/2014 | 10 | JMF | | U | | | | 77 | 193 | | | | | | 1,296.80 | | Personal Court Reporters - Transcript of deposition of PMK for County of LA and LA Sheriff's Dept |
| 03/20/2014 | 10 | JMF | | U | | | | 73 | 181 | | | | | | 221.66 | | Ronsin - Cost of subpoenaed records from LA County USC, Dr. Hedge & Valley Renal Medical Group |
| 03/25/2014 | 10 | JMF | | U | | | | 77 | 191 | | | | | | 711.25 | | Personal Court Reporters - Videotaped deposition of David Kidwell, MD |
| 03/25/2014 | 10 | JMF | | U | | | | 77 | 194 | | | | | | 1,180.95 | | Personal Court Reporters - Transcript of deposition of Witness for County of LA and LA Sheriff's Dept. |
| 03/25/2014 | 10 | JMF | | U | | | | 72 | 200 | | | | | | 28.05 | | Nationwide Legal 9152 - Delivery of courtesy copies |
| 03/26/2014 | 10 | JMF | | U | | | | 77 | 187 | | | | | | 735.00 | | Personal Court Reporters - Videotaped deposition of PMK for County of LA, Los Angeles Sheriff's Dept. |
| 03/26/2014 | 10 | JMF | | U | | | | 77 | 188 | | | | | | 1,483.30 | | Personal Court Reporters - Transcript of deposition of PMK for County of LA |
| 04/01/2014 | 10 | JMF | | U | | | | 76 | 198 | | | | | | 747.08 | | Thomson West - Online legal research for the month of March |
| 04/02/2014 | 10 | JMF | | U | | | | 72 | 208 | | | | | | 16.00 | | Nationwide Legal 0895 - Filing of Reply |
| 04/04/2014 | 10 | JMF | | U | | | | 77 | 211 | | | | | | 477.20 | | Centex Legal Services - Transcript of deposition of Colin P. Dias, M.D. |
| 04/07/2014 | 10 | JMF | | U | | | | 72 | 209 | | | | | | 27.00 | | Nationwide Legal 1659 - Delivery of Joint Stipulation |
| 04/09/2014 | 10 | JMF | | U | | | | 73 | 202 | | | | | | 183.29 | | Outside professional fee - Rouhgan & Associates |
| 05/01/2014 | 10 | JMF | | U | | | | 76 | 210 | | | | | | 72.89 | | Thomson West - Online legal research for the month of April |
| 05/03/2014 | 10 | JMF | | U | | | | 73 | 206 | | | | | | 574.17 | | Outside professional fee - KNJ Group |
| 05/08/2014 | 10 | JMF | | U | | | | 77 | 215 | | | | | | 807.75 | | Personal Court Reporters - Videotaped deposition of Deputy Stavros Vitogiannis |
| 05/08/2014 | 10 | JMF | | U | | | | 77 | 216 | | | | | | 967.70 | | Personal Court Reporters - Transcript of deposition of Deputy Sheriff Stavros |

USAO_01145742

Date: 03/23/2022

**Tabs3 Detail Work-In-Process Report**
EAGAN AVENATTI, LLP

Page: 9

Primary Timekeeper: 10 Jason M. Frank

Client: **JOHNSON.001C**   *(Continued)*

| Date | Tmkr | Cat | Src | H P X | T C | B C | R C | Tcode | Ref # | Rate | Units | Hours Worked | Hours to Bill | Write-Up/ Down Hrs | Amount | Write-Up/ Down Amt | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | Vitogiannis |
| 05/15/2014 | 10 | JMF | | U | | | | 72 | 213 | | | | | | 91.00 | | Nationwide Legal 8944 - Delivery of envelope |
| 06/01/2014 | 10 | JMF | | U | | | | 76 | 217 | | | | | | 12.58 | | Thomson West - Online legal research for the month of May |
| 06/17/2014 | 10 | JMF | | U | | | | 77 | 220 | | | | | | 999.55 | | Personal Court Reporters - Videotaped deposition of Deputy Perez-Argueta & Sergeant Carter |
| 06/17/2014 | 10 | JMF | | U | | | | 77 | 226 | | | | | | 1,171.70 | | Personal Court Reporters - Transcript of deposition of Deputy Brian Stuardo Perez-Argueta |
| 06/18/2014 | 10 | JMF | | U | | | | 72 | 224 | | | | | | 135.00 | | Nationwide Legal 5544 - Delivery of Mediation Brief |
| 06/30/2014 | 10 | JMF | | U | | | | 76 | 219 | | | | | | 0.10 | | Pacer research and copies for the period 4/1/2014 - 6/30/2014 |
| 06/30/2014 | 10 | JMF | | U | | | | 72 | 225 | | | | | | 254.20 | | Nationwide Legal 7852 - Service of Subpoena |
| 07/01/2014 | 10 | JMF | | U | | | | 76 | 222 | | | | | | 90.04 | | Thomson West - Online legal research for the month of June |
| 07/08/2014 | 10 | JMF | | U | | | | 72 | 228 | | | | | | 559.50 | | Nationwide Legal 9168 - Service of Subpoena to Testify |
| 07/16/2014 | 10 | JMF | | U | | | | 77 | 231 | | | | | | 640.00 | | Personal Court Reporters - Videotaped deposition of Sgt. Maria Nobles, Vol 2 |
| 07/16/2014 | 10 | JMF | | U | | | | 77 | 232 | | | | | | 832.35 | | Personal Court Reporters - Transcript of deposition of PMK for County of LA and LA Sheriff's Dept |
| 07/17/2014 | 10 | JMF | | U | | | | 77 | 229 | | | | | | 663.75 | | Personal Court Reporters - Videotaped deposition of Sgt. Kimberly Largent, Volume 2 |
| 07/17/2014 | 10 | JMF | | U | | | | 77 | 243 | | | | | | 798.30 | | Personal Court Reporters - Transcript of 30(B)(6) of PMK for County of LA and LA Sheriff's Dept. |
| 07/18/2014 | 10 | JMF | | U | | | | 77 | 233 | | | | | | 575.00 | | Personal Court Reporters - Videotaped deposition of Commander Mark McCorkle |
| 07/18/2014 | 10 | JMF | | U | | | | 77 | 234 | | | | | | 754.70 | | Personal Court Reporters - Transcript of deposition of Commander Mark McCorkle |
| 07/29/2014 | 10 | JMF | | U | | | | 72 | 241 | | | | | | 105.00 | | Nationwide Legal 2928 - Delivery of courtesy copies |
| 07/30/2014 | 10 | JMF | | U | | | | 72 | 242 | | | | | | 29.20 | | Nationwide Legal 3309 - Delivery of courtesy copy |
| 08/01/2014 | 10 | JMF | | U | | | | 76 | 237 | | | | | | 306.46 | | Thomson West - Online legal research for the month of July |
| 08/04/2014 | 10 | JMF | | U | | | | 72 | 257 | | | | | | 341.90 | | Nationwide Legal 4479 - Service of Subpoena |
| 08/04/2014 | 10 | JMF | | U | | | | 72 | 258 | | | | | | 135.90 | | Nationwide Legal 4480 - Service of Subpoena |
| 08/13/2014 | 10 | JMF | | U | | | | 77 | 248 | | | | | | 1,054.25 | | Personal Court Reporters - Videotaped deposition of Dr. Joseph Ortega & Kavita Khajuria |
| 08/13/2014 | 10 | JMF | | U | | | | 77 | 249 | | | | | | 2,253.50 | | Personal Court Reporters - Transcript of deposition of Joseph Ortego, MD |
| 08/14/2014 | 10 | JMF | | U | | | | 73 | 238 | | | | | | 1,500.00 | | Anne Barnes - Expert Retainer fee |
| 08/14/2014 | 10 | JMF | | U | | | | 73 | 239 | | | | | | 3,000.00 | | David R. Patterson, M.D. - Expert  Retainer Fee |
| 08/14/2014 | 10 | JMF | | U | | | | 73 | 240 | | | | | | 3,500.00 | | Zengler & Inouye, LLC - Expert Retainer Fee |
| 08/20/2014 | 10 | JMF | | U | | | | 77 | 253 | | | | | | 1,228.50 | | Personal Court Reporters - Videotaped deposition of Deputy William Hong |
| 08/20/2014 | 10 | JMF | | U | | | | 77 | 254 | | | | | | 2,028.80 | | Personal Court Reporters - Transcript of deposition of Deputy William Hong |
| 08/30/2014 | 10 | JMF | | U | | | | 77 | 250 | | | | | | 1,249.50 | | Veritext - Transcript of deposition of Alfred Buck Carter |
| 08/31/2014 | 10 | JMF | | U | | | | 73 | 255 | | | | | | 2,015.37 | | Outside professional fee - KNJ Group |
| 09/01/2014 | 10 | JMF | | U | | | | 76 | 262 | | | | | | 515.05 | | Thomson West - Online legal research for the month of August |
| 09/05/2014 | 10 | JMF | | U | | | | 73 | 256 | | | | | | 4,692.00 | | Outside professional fee - Anne Barnes |
| 09/09/2014 | 10 | JMF | | U | | | | 72 | 260 | | | | | | 88.00 | | Nationwide Legal 0758 - Delivery of Ex Parte Application |
| 09/11/2014 | 10 | JMF | | U | | | | 72 | 261 | | | | | | 28.05 | | Nationwide Legal 1151 - Delivery of courtesy copy |
| 09/17/2014 | 10 | JMF | | U | | | | 72 | 266 | | | | | | 77.00 | | Nationwide Legal 2445 - Delivery of Courtesy Copy |
| 09/19/2014 | 10 | JMF | | U | | | | 72 | 267 | | | | | | 0.00 | | Nationwide Legal 2837 - Delivery of Courtesy Copy |
| 09/24/2014 | 10 | JMF | | U | | | | 72 | 269 | | | | | | 30.15 | | Nationwide Legal 3723 - Delivery of Courtesy Copy |
| 09/29/2014 | 10 | JMF | | U | | | | 72 | 268 | | | | | | 111.00 | | Nationwide Legal 4658 - Delivery of Courtesy Copy |
| 10/01/2014 | 10 | JMF | | U | | | | 72 | 280 | | | | | | 105.00 | | Nationwide Legal 5042 - Courtesy Copies |
| 10/02/2014 | 10 | JMF | | U | | | | 72 | 279 | | | | | | 27.00 | | Nationwide Legal 5284 - Courtesy Copies |
| 10/06/2014 | 10 | JMF | | U | | | | 72 | 281 | | | | | | 27.00 | | Nationwide Legal 5966 - Courtesy Copies |
| 10/10/2014 | 10 | JMF | | U | | | | 73 | 265 | | | | | | 150.00 | | Outside professional fee - Geronimo Fulgentes Would Consultant |
| 10/13/2014 | 10 | JMF | | U | | | | 72 | 282 | | | | | | 11.00 | | Nationwide Legal 7145 - Courtesy Copies |
| 10/14/2014 | 10 | JMF | | U | | | | 77 | 292 | | | | | | 322.36 | | Transcription Fees Deposition Roger Clark |
| 10/15/2014 | 10 | JMF | | U | | | | 72 | 283 | | | | | | 76.00 | | Nationwide Legal 7610 - Service of Documents |
| 10/15/2014 | 10 | JMF | | U | | | | 77 | 285 | | | | | | 885.00 | | Transcription fees Personal Court Reporters - Video of Peter Perroncello |
| 10/15/2014 | 10 | JMF | | U | | | | 77 | 287 | | | | | | 1,592.25 | | Transcription fees Personal Court Reporters - Deposition of Perroncello |
| 10/16/2014 | 10 | JMF | | U | | | | 73 | 271 | | | | | | 2,778.03 | | Outside professional fee - Sunrise |
| 10/16/2014 | 10 | JMF | | U | | | | 73 | 272 | | | | | | 600.00 | | Outside professional fee - Dr. Edwin Amos Deposition Fee |
| 10/16/2014 | 10 | JMF | | U | | | | 77 | 276 | | | | | | 504.10 | | Transcription fees Deposition Edwin Amos |
| 10/16/2014 | 10 | JMF | | U | | | | 77 | 277 | | | | | | 635.30 | | Transcription fees Deposition James Russell High, M.D. |
| 10/16/2014 | 10 | JMF | | U | | | | 77 | 278 | | | | | | 18.00 | | Parking |

USAO_01145743

Date: 03/23/2022

**Tabs3 Detail Work-In-Process Report**
EAGAN AVENATTI, LLP

Page: 10

Primary Timekeeper: 10 Jason M. Frank

Client: **JOHNSON.001C**   *(Continued)*

| Date | Tmkr | Cat Src | H T B R<br>P X C C | Tcode | Ref # | Rate | Units | Hours<br>Worked | Hours<br>to Bill | Write-Up/<br>Down Hrs | Amount | Write-Up/<br>Down Amt | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/16/2014 | 10 JMF | | U | 77 | 284 | | | | | | 551.00 | | Transcription fees Personal Court Reporters - Deposition of Edwin Amos |
| 10/16/2014 | 10 JMF | | U | 77 | 286 | | | | | | 513.40 | | Transcription fees Personal Court Reporters - Video of James High |
| 10/16/2014 | 10 JMF | | U | 72 | 288 | | | | | | 77.00 | | Nationwide Legal 8017 - Copy to Judge Morrow |
| 10/17/2014 | 10 JMF | | U | 73 | 264 | | | | | | 2,695.00 | | ADR - Mediation |
| 10/17/2014 | 10 JMF | | U | 72 | 289 | | | | | | 85.00 | | Nationwide Legal 8139 - Delivery to ADR |
| 10/30/2014 | 10 JMF | | U | 72 | 290 | | | | | | 16.00 | | Nationwide Legal 0781 - Copies to Judge Morrow |
| 11/05/2014 | 10 JMF | | U | 4 | 79 | 273 | | | | | 64.10 | | Omnicare of Canoga Park |
| 11/06/2014 | 10 JMF | | U | 72 | 300 | | | | | | 95.00 | | Nationwide 2068 - Delivery to Judge |
| 11/07/2014 | 10 JMF | | U | 73 | 291 | | | | | | 1,448.75 | | Outside professional fee - Zengler & Inouye, LLC |
| 11/10/2014 | 10 JMF | | U | 73 | 294 | | | | | | 216.64 | | Roughan & Associates |
| 11/11/2014 | 10 JMF | | U | 73 | 293 | | | | | | 64.10 | | Omnicare of Southern California |
| 12/01/2014 | 3 MJA | | U | 73 | 320 | | | | | | 3,700.00 | | Outside professional fee - Police Procedures Consultant |
| 12/05/2014 | 10 JMF | | U | 73 | 298 | | | | | | 5,270.00 | | Outside professional fee - Sunrise (November) |
| 12/05/2014 | 10 JMF | | U | 73 | 299 | | | | | | 5,070.00 | | Outside professional fee - Sunrise (December) |
| 12/10/2014 | 10 JMF | | U | 73 | 301 | | | | | | 5,470.00 | | Outside professional fee - Sunrise (January) |
| 12/10/2014 | 10 JMF | | U | 77 | 304 | | | | | | 212.00 | | Transcription fees - Hearing Transcript |
| 12/10/2014 | 10 JMF | | U | 72 | 305 | | | | | | 85.70 | | Nationwide Legal - Obtain Transcript (8856) |
| 12/12/2014 | 10 JMF | | U | 72 | 306 | | | | | | 82.00 | | Nationwide Legal - Obtain Hearing Transcripts (9369) |
| 01/11/2015 | 10 JMF | | U | 73 | 303 | | | | | | 8.31 | | Outside professional fee - Omnicare |
| 01/30/2015 | 3 MJA | | U | 73 | 318 | | | | | | 5,550.38 | | Outside professional fee - Sunrise (February) |
| 02/03/2015 | 3 MJA | | U | 73 | 321 | | | | | | 5,550.00 | | Outside professional fee - Sunrise (March) |
| 03/11/2015 | 3 MJA | | U | 73 | 322 | | | | | | 5,982.00 | | Outside professional fee - Sunrise (April) |
| 04/01/2015 | 3 MJA | | U | 73 | 323 | | | | | | 6,240.00 | | Outside professional fee - Sunrise May 2015 |
| 04/01/2015 | 3 MJA | | U | 72 | 328 | | | | | | 76.00 | | Nationwide Legal 0896 |
| 06/01/2015 | 3 MJA | | U | 73 | 325 | | | | | | 6,112.01 | | Outside professional fee - Sunrise June 2015 |
| 07/01/2015 | 10 JMF | | U | 73 | 329 | | | | | | 37,724.00 | | Outside professional fee - New Start Home Health Care, Inc. |
| 08/10/2015 | 10 JMF | | U | 4 | 79 | 331 | | | | | 1,000.00 | | Johnson Living Expenses |
| 08/26/2015 | 10 JMF | | U | 4 | 79 | 332 | | | | | 1,000.00 | | Johnson Living Expenses |
| 09/08/2015 | 10 JMF | | U | 4 | 79 | 333 | | | | | 1,900.00 | | Johnson Living Expenses |
| 09/16/2015 | 10 JMF | | U | 4 | 79 | 334 | | | | | 1,500.00 | | Johnson Living Expenses |
| 09/16/2015 | 10 JMF | | U | 72 | 337 | | | | | | 14.14 | | Federal Express 1491 |
| 10/09/2015 | 10 JMF | | U | 72 | 338 | | | | | | 30.16 | | Federal Express 8988 |
| 10/20/2015 | 10 JMF | | U | 72 | 336 | | | | | | 14.00 | | Federal Express 2750 |
| 11/16/2015 | 10 JMF | | U | 72 | 345 | | | | | | 13.61 | | Federal Express 9240 |
| 11/30/2015 | 10 JMF | | U | 73 | 346 | | | | | | 1,100.00 | | Freedom to Live - Johnson Living Expenses |
| 11/30/2015 | 10 JMF | | U | 73 | 347 | | | | | | 1,900.00 | | Johnson Living Expenses |
| 11/30/2015 | 10 JMF | | U | 73 | 348 | | | | | | 1,500.00 | | Johnson Living Expenses |
| 02/01/2016 | 10 JMF | | U | 73 | 356 | | | | | | 1,100.00 | | Freedom to Live - Johnson Living Expenses |
| 03/01/2016 | 10 JMF | | U | 73 | 363 | | | | | | 1,100.00 | | Freedom to Live - Johnson Living Expenses |
| 07/06/2016 | 10 JMF | | U | 72 | 380 | | | | | | 14.82 | | Federal Express 2762 |
| 08/01/2016 | 10 JMF | | U | 72 | 385 | | | | | | 14.09 | | Federal Express 4170 |
| 08/31/2016 | 10 JMF | | U | 72 | 386 | | | | | | 14.89 | | Federal Express 5530 |
| **Total Billable Advances** | | | | | | | | | | | 421,216.60 | | |

**RECAP**

| | | | | |
|---|---|---|---|---|
| Fees: | 48,842.50 | | | |
| Expenses: | 495,371.18 | Previous Balance: | 0.00 | |
| Advances: | 421,216.60 | Payments/Credits: | -2,876.37 | |
| **Total WIP:** | 965,430.28 | **Balance Due:** | -2,876.37 | **Total:** 962,553.91 |

| A/R: | 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|---|
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

# DECLARATION EXHIBIT C

**Sagel, Brett (USACAC)**

| | |
|---|---|
| **From:** | Raphael Cung ▉▉▉▉▉▉▉▉▉▉▉▉> |
| **Sent:** | Tuesday, August 30, 2022 4:42 PM |
| **To:** | Sagel, Brett (USACAC) |
| **Cc:** | Remoun.Karlous ▉▉▉▉▉▉ James Kim - IRS ▉▉▉▉▉▉▉▉▉▉▉; Roberson Ryan (CI); Katzenstein, Ranee (USACAC); EDWARD SUSOLIK |
| **Subject:** | [EXTERNAL] RE: US v. Avenatti, SA CR 19-61-JVS - Geoff Johnson |

Brett:

The amounts actually received by and for the benefit of Geoff Johnson are as follows:

| | |
|---|---|
| $  27,250 | Wire to client |
| $    7,500 | High Rise Financial proceeds |
| $650,000 | Wire on client's behalf for structured settlement |
| ($13,000) | Payment back to client trust account for costs and hold-back |
| $671,750 | |

Thank you.

Raphael Cung
CALLAHAN & BLAINE, APLC
3 Hutton Center Drive, 9th Floor
Santa Ana, California 92707
▉▉▉▉▉▉▉▉▉▉▉

www.callahan-law.com

---

**From:** Sagel, Brett (USACAC) [mailto:Brett.Sagel@usdoj.gov]
**Sent:** Saturday, August 27, 2022 2:59 PM
**To:** Raphael Cung
**Cc:** Remoun.Karlous▉▉▉▉▉▉▉▉ James Kim - IRS ▉▉▉▉▉▉▉▉▉▉; Roberson Ryan (CI); Katzenstein, Ranee (USACAC); EDWARD SUSOLIK
**Subject:** RE: US v. Avenatti, SA CR 19-61-JVS - Geoff Johnson

Raphael-
I reviewed the documents you attached, but wanted to make sure I was reading it correctly before I provided information to the US Probation Office as I'm trying to find out what would be the accurate number to tell the USPO that Johnson (personally) has already received.  According to the Geoff Johnson Trust Account Ledger, am I correct that from the civil settlement, your client received $677,250?  Also, I see that there is a payment back into the Trust Account from the Geoff Johnson Special Needs Trust for $13,000.  So, in sum has he received $664,250?  Let me know if I'm misreading the spreadsheet and/or what is ultimately the amount of money Johnson received.   Thanks,
Brett

---

**From:** Raphael Cung ▉▉▉▉▉▉▉▉▉▉▉
**Sent:** Thursday, August 25, 2022 2:00 PM

1

**To:** Sagel, Brett (USACAC) <BSagel@usa.doj.gov>
**Cc:** Remoun.Karlous ███████████████ James Kim - IRS █████████████████████ Roberson Ryan (CI)
███████████████; Katzenstein, Ranee (USACAC) <RKatzenstein@usa.doj.gov>; EDWARD SUSOLIK
██████████████████
**Subject:** [EXTERNAL] US v. Avenatti, SA CR 19-61-JVS - Geoff Johnson

Dear Brett:

Please see attached an itemization of the net amounts that Geoff Johnson has received, for purposes of calculating the restitution owed him by Michael Avenatti.

Geoff received gross settlement proceeds of $1,500,000 from Avenatti's former partner Michael Eagan, from which amounts were deducted for his fees and costs.

With respect to the $13,790.50 paid to High Rise Financial, that was for repayment of a contingency fee loan that Geoff had chosen to obtain to have money to live on, the original principal amount of which was $7,500 (one loan of $5,000, and a second loan for $2,500).

Other than the settlement payment from Eagan and the loan proceeds of $7,500 from High Rise, Geoff Johnson has not received any other payment or compensation arising from his losses due to Michael Avenatti and his associates. Geoff still has a civil action pending against Judy Regnier, but she claims to have no money and has rejected our settlement demand in the low six figures, with no counteroffer.

Geoff is currently finalizing his victim impact statement, and we hope to have a completed statement to you within the next several working days.

Thank you.

Raphael Cung
CALLAHAN & BLAINE, APLC
3 Hutton Center Drive, 9th Floor
Santa Ana, California 92707
██████████████████

www.callahan-law.com

**Disclaimer**

The information contained in this communication from the sender is confidential. It is intended solely for use by the recipient and others authorized to receive it. If you are not the recipient, you are hereby notified that any disclosure, copying, distribution or taking action in relation of the contents of this information is strictly prohibited and may be unlawful.

This email has been scanned for viruses and malware, and may have been automatically archived by **Mimecast Ltd**, an innovator in Software as a Service (SaaS) for business. Providing a **safer** and **more useful** place for your human generated data. Specializing in; Security, archiving and compliance. To find out more Click Here.

**Disclaimer**

The information contained in this communication from the sender is confidential. It is intended solely for use by the recipient and others authorized to receive it. If you are not the recipient, you are hereby notified that any disclosure, copying, distribution or taking action in relation of the contents of this information is strictly prohibited and may be unlawful.

This email has been scanned for viruses and malware, and may have been automatically archived by **Mimecast Ltd**, an innovator in Software as a Service (SaaS) for business. Providing a **safer** and **more useful** place for your human generated data. Specializing in; Security, archiving and compliance. To find out more Click Here.

Client:  **4038**  JOHNSON, GEOFF

Matter:  **2**  JOHNSON v. AVENATTI

**TRUST LEDGER**

| Date | Type | Check# | Amount | Balance | Memo |
|---|---|---|---|---|---|
| 11/24/2020 | Deposit | 0 | 1,500,000.00 | 1,500,000.00 | LAW OFFICES OF MICHAEL EAGAN LLP |
| 11/24/2020 | Check | 7920 | (525,000.00) | 975,000.00 | C&B CONTINGENCY FEE 35% OF $1,500,000.00 |
| 11/24/2020 | Check | 7921 | (145,082.30) | 829,917.70 | CALLAHAN & BLAINE COSTS |
| 12/9/2020 | Check | | (27,250.00) | 802,667.70 | GEOFF JOHNSON SETTLEMENT PROCEEDS TO CLIENT VIA WIRE |
| 12/18/2020 | Check | 7998 | (13,790.50) | 788,877.20 | HIGH RISE FINANCIALPAYOFF FOR GEOFFREY JOHNSON |
| 12/28/2020 | Check | 8020 | (63,661.00) | 725,216.20 | CALLAHAN & BLAINE TRUST PULL #2 TO PAY COSTS |
| 12/29/2020 | Check | | (650,000.00) | 75,216.20 | GEOFF JOHNSONWIRE TO CLIENT 12.29.2020 |
| 1/29/2021 | Check | 8134 | (1,855.00) | 73,361.20 | C&B TRUST PULL TO PAY A/R |
| 2/17/2021 | Deposit | 0 | 10,000.00 | 83,361.20 | WERTLIEB LAW CORP-RETAINER REFUND |
| 2/23/2021 | Check | 8221 | (41,463.38) | 41,897.82 | C&B TRUST PULL TO PAY A/R |
| 3/17/2021 | Check | 8335 | (14,552.31) | 27,345.51 | C&B TRUST PULL TO PAY A/R |
| 4/1/2021 | Deposit | 0 | 13,000.00 | 40,345.51 | GEOFF JOHNSON SPECIAL NEEDS TRUST |
| 4/14/2021 | Check | 8441 | (37,500.00) | 2,845.51 | FRANK, SIMS & STOPLER, LLCSETTLEMENT AGREEMENT 4 |
| 4/20/2021 | Check | 8474 | (1,907.93) | 937.58 | C&B TRUST PULL TO PAY A/R |
| 5/26/2021 | Check | 8609 | (48.98) | 888.60 | C&B TRUST PULL TO PAY A/R |
| 6/4/2021 | Deposit | 0 | 2,450.35 | 3,338.95 | JAMS REFUND |
| 6/28/2021 | Check | 8774 | (109.21) | 3,229.74 | C&B TRUST PULL TO PAY A/R |
| 7/21/2021 | Check | 8839 | (120.10) | 3,109.64 | C&B TRUST PULL TO PAY A/R |
| 8/25/2021 | Check | 8934 | (342.02) | 2,767.62 | C&B TRUST PULL TO PAY A/R |
| 10/22/2021 | Check | 9152 | (198.54) | 2,569.08 | C&B TRUST PULL TO PAY A/R |
| 11/22/2021 | Check | 9331 | (22.80) | 2,546.28 | C&B TRUST PULL TO PAY A/R |
| 12/14/2021 | Check | 9426 | (40.00) | 2,506.28 | C&B TRUST PULL TO PAY A/R |
| 6/21/2022 | Check | 10115 | (1.40) | 2,504.88 | C&B TRUST PULL TO PAY A/R |
| 7/11/2022 | Check | 10189 | (165.57) | 2,339.31 | C&B TRUST PULL TO PAY A/R |

# DECLARATION EXHIBIT D

Date: 03/23/2022 | **Tabs3 Aged Work-In-Process Report** | Page: 1
EAGAN AVENATTI, LLP

**Primary Timekeeper: 1 Michael Q. Eagan**

|  | 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+days | Total |
|---|---|---|---|---|---|---|---|
| **GARDNER.001** | | | | | | | |
| RE: GARDNER v. WHITESIDE | | | | | | | |
| Fees: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,175.00 | 5,175.00 |
| Exps: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,156.85 | 6,156.85 |
| Advs: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,623.00 | 13,623.00 |
| Total: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,954.85 | 24,954.85 |
| | | | | | | | |
| **Totals for Primary Timekeeper 1** | | | | | | | |
| Fees: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,175.00 | 5,175.00 |
| Exps: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,156.85 | 6,156.85 |
| Advs: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,623.00 | 13,623.00 |
| Total: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,954.85 | 24,954.85 |

USAO_01145695

Date: 03/23/2022

**Cost Entry List by Client**
EAGAN AVENATTI, LLP

Page: 1

| User ID: | ADMIN thru TGRAY |
|---|---|
| Include Archive: | Yes |

**GARDNER.001**
GARDNER v. WHITESIDE

| Ref # | BC | H/P | Date | Amount | Description |
|---:|---|---|---|---:|---|
| 1 | | P | 12/02/2016 | 16.50 | Federal Express 3561 |
| 7 | | P | 12/07/2016 | 195.00 | Nationwide Legal - 4208 Charlotte OB-GYN |
| 8 | | P | 12/07/2016 | 98.00 | Nationwide Legal - 4209 Dr. Nazarian |
| 4 | | P | 12/12/2016 | 20.15 | Federal Express 1555 |
| 5 | | P | 12/12/2016 | 20.15 | Federal Express 9470 |
| 2 | | P | 12/13/2016 | 3,354.62 | Travel expense - Lodging Gardner |
| 3 | | P | 12/13/2016 | 2,713.00 | Travel expense - Lodging Gardner |
| 6 | | P | 12/22/2016 | 13,095.00 | Outside professional fee - ADR Services Inc. |
| 11 | | P | 01/20/2017 | 11.24 | Federal Express 5716 |
| 10 | | P | 01/26/2017 | 21.19 | Federal Express 4216 |
| 9 | | P | 12/07/2017 | 235.00 | Nationwide Legal 4213 - Any Lab Test |
| | | | **Total** | 19,779.85 | |

Date: 03/23/2022 **Fee Entry List by Client** Page: 1
EAGAN AVENATTI, LLP

Include Archive: No

**GARDNER.001**
GARDNER v. WHITESIDE

| Ref # | BC | H/P | Date | Tmkr | Hrs to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|
| 1 | | P | 12/08/2016 | 4 | 0.40 | 180.00 | Telephone conference with counsel for H. Whiteside regarding case background |
| 2 | | P | 01/04/2017 | 4 | 4.10 | 1,845.00 | Prepare letter brief for mediation |
| 3 | | P | 01/05/2017 | 4 | 6.60 | 2,970.00 | Continue drafting mediation brief |
| 4 | | P | 01/06/2017 | 4 | 0.40 | 180.00 | conference with M. Avenatti regarding mediation |
| | | | **Billable** | | 11.50 | 5,175.00 | |
| | | | **Non-Billable** | | 0.00 | 0.00 | |
| | | | **Total** | | 11.50 | 5,175.00 | |

USAO_01145697

# EAGAN AVENATTI, LLP

*520 Newport Center Drive*
*Suite 1400*
*Newport Beach, CA 92660*

(949) 706-7000

| | |
|---|---|
| Statement Date: | March 23, 2022 |
| Statement No. | 1 |
| Account No. | GARDNER.001 |
| Page: | 1 |

RE: GARDNER v. WHITESIDE

Interim Statement

### Fees

| | | |
|---|---|---:|
| 12/08/2016 | Telephone conference with counsel for H. Whiteside regarding case background | 180.00 |
| 01/04/2017 | Prepare letter brief for mediation | 1,845.00 |
| 01/05/2017 | Continue drafting mediation brief | 2,970.00 |
| 01/06/2017 | conference with M. Avenatti regarding mediation | 180.00 |
| | For Current Services Rendered | 5,175.00 |

### Expenses

| | | |
|---|---|---:|
| 12/02/2016 | Federal Express 3561 | 16.50 |
| 12/12/2016 | Federal Express 1555 | 20.15 |
| 12/12/2016 | Federal Express 9470 | 20.15 |
| 12/13/2016 | Travel expense - Lodging Gardner | 3,354.62 |
| 12/13/2016 | Travel expense - Lodging Gardner | 2,713.00 |
| 01/20/2017 | Federal Express 5716 | 11.24 |
| 01/26/2017 | Federal Express 4216 | 21.19 |
| | Total Expenses | 6,156.85 |

### Advances

| | | |
|---|---|---:|
| 12/07/2016 | Nationwide Legal - 4208 Charlotte OB-GYN | 195.00 |
| 12/07/2016 | Nationwide Legal - 4209 Dr. Nazarian | 98.00 |
| 12/22/2016 | Outside professional fee - ADR Services Inc. | 13,095.00 |
| 12/07/2017 | Nationwide Legal 4213 - Any Lab Test | 235.00 |
| | Total Advances | 13,623.00 |
| | Total | 24,954.85 |
| | Balance Due | $24,954.85 |

TAX ID 32-0210824

USAO_01145698

Draft Statement Run Totals 03/23/2022

| | |
|---|---|
| Statements Printed: | 1 |
| Hours: | 11.50 |
| Fees: | 5,175.00 |
| Expenses: | 6,156.85 |
| Advances: | 13,623.00 |

USAO_01145699

Date: 03/23/2022              **Tabs3 Detail Work-In-Process Report**             Page: 1
EAGAN AVENATTI, LLP

Primary Timekeeper: 1 Michael Q. Eagan

Client: **GARDNER.001**                                                           Contact:
**GARDNER v. WHITESIDE**

| | | | | | |
|---|---|---|---|---|---|
| Primary Timekeeper: | 1 MQE | Category: | 1 UNASSIGNED | | |
| Secondary Timekeeper: | 1 MQE | Draft Template: | STI | Rate Code: 1 | |
| Originating Timekeeper: | 1 MQE | Final Template: | STI | Date Opened: | 12/19/2016 |
| Previous Balance: | 0.00 | | | | |

| Date | Tmkr | Cat | Src | H P | T X | B C | R C | Tcode | Ref # | Rate | Units | Hours Worked | Hours to Bill | Write-Up/ Down Hrs | Amount | Write-Up/ Down Amt | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Fees** | | | | | | | | | | | | | | | | |
| 12/08/2016 | 4 AI | 1 | | | | | | 1 | 1 | 450.00 | | 0.40 | 0.40 | | 180.00 | | Telephone conference with counsel for H. Whiteside regarding case background |
| 01/04/2017 | 4 AI | 1 | | | | | | 1 | 2 | 450.00 | | 4.10 | 4.10 | | 1,845.00 | | Prepare letter brief for mediation |
| 01/05/2017 | 4 AI | 1 | | | | | | 1 | 3 | 450.00 | | 6.60 | 6.60 | | 2,970.00 | | Continue drafting mediation brief |
| 01/06/2017 | 4 AI | 1 | | | | | | 1 | 4 | 450.00 | | 0.40 | 0.40 | | 180.00 | | Telephone conference with M. Avenatti regarding mediation |
| Billable Total: | 4 Ahmed Ibrahim | | | | | | | | | | | 11.50 | 11.50 | | 5,175.00 | | |
| **Total Billable Fees** | | | | | | | | | | | | 11.50 | 11.50 | | 5,175.00 | | |
| **Expenses** | | | | | | | | | | | | | | | | |
| 12/02/2016 | 1 MQE | | | | | | | 53 | 1 | | | | | | 16.50 | | Federal Express 3561 |
| 12/12/2016 | 1 MQE | | | | | | | 53 | 4 | | | | | | 20.15 | | Federal Express 1555 |
| 12/12/2016 | 1 MQE | | | | | | | 53 | 5 | | | | | | 20.15 | | Federal Express 9470 |
| 12/13/2016 | 1 MQE | | | | | | | 54 | 2 | | | | | | 3,354.62 | | Travel expense - Lodging Gardner |
| 12/13/2016 | 1 MQE | | | | | | | 54 | 3 | | | | | | 2,713.00 | | Travel expense - Lodging Gardner |
| 01/20/2017 | 1 MQE | | | | | | | 53 | 11 | | | | | | 11.24 | | Federal Express 5716 |
| 01/26/2017 | 1 MQE | | | | | | | 53 | 10 | | | | | | 21.19 | | Federal Express 4216 |
| **Total Billable Expenses** | | | | | | | | | | | | | | | 6,156.85 | | |
| **Advances** | | | | | | | | | | | | | | | | |
| 12/07/2016 | 1 MQE | | | | | | | 72 | 7 | | | | | | 195.00 | | Nationwide Legal - 4208 Charlotte OB-GYN |
| 12/07/2016 | 1 MQE | | | | | | | 72 | 8 | | | | | | 98.00 | | Nationwide Legal - 4209 Dr. Nazarian |
| 12/22/2016 | 1 MQE | | | | | | | 73 | 6 | | | | | | 13,095.00 | | Outside professional fee - ADR Services Inc. |
| 12/07/2017 | 1 MQE | | | | | | | 72 | 9 | | | | | | 235.00 | | Nationwide Legal 4213 - Any Lab Test |
| **Total Billable Advances** | | | | | | | | | | | | | | | 13,623.00 | | |

| R E C A P | | | | |
|---|---|---|---|---|
| Fees: | 5,175.00 | | | |
| Expenses: | 6,156.85 | Previous Balance: | 0.00 | |
| Advances: | 13,623.00 | Payments/Credits: | 0.00 | |
| **Total WIP:** | 24,954.85 | **Balance Due:** | 0.00 | **Total:** | 24,954.85 |

| A/R: | 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|---|
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

# DECLARATION EXHIBIT E

AVENATTI PAYMENTS TO GARDNER

| # | Date | AMT | PAYEE | CKNO | ACCT | COMMENT |
|---|------|-----|-------|------|------|---------|
| 1 | 12/5/2016 | $2,000.00 | CASH | | | Per VIS |
| 2 | Dec-16 | $5,000.00 | CASH | | | Per VIS |
| 3 | Jan-17 | $2,500.00 | CASH | | | Per VIS |
| 4 | 3/15/2017 | $16,000.00 | ALEXIS GARDNER | | 3648940661 | CC 550550 |
| 5 | 4/14/2017 | $16,000.00 | ALEXIS GARDNER | | 3648940661 | CC 550621 |
| 6 | 5/15/2017 | $16,000.00 | ALEXIS GARDNER | | 3648940661 | CC 550689 |
| 7 | 8/17/2017 | $16,000.00 | ALEXIS GARDNER | | 3648940661 | CC 579804 |
| 8 | 9/18/2017 | $16,000.00 | ALEXIS GARDNER | 5085 | 270143504 | CC 30414879 |
| 9 | 10/16/2017 | $16,000.00 | ALEXIS GARDNER | 5097 | 270143504 | CC 30414895 |
| 10 | 1/3/2018 | $16,000.00 | A GARDNER | | 5794183714 | CC 573836 |
| 11 | 1/16/2018 | $16,000.00 | ALEXIS GARDNER | | 5794183714 | CC 596228 |
| 12 | 2/20/2018 | $16,000.00 | CASH FOR CC REMITTER WHITESIDE | | 5794184613 | CC 596330 |
| 13 | 4/17/2018 | $34,000.00 | ALEXIS GARDNER | | 5794184613 | CC 596467 |
| 14 | 5/23/2018 | $16,000.00 | ALEXIS GARDNER | | 5794184613 | CC 596559 |
| 15 | 6/18/2018 | $16,000.00 | ALEXIS GARDNER | WT | 5794184613 | WIRE |
| 16 | 2/7/2019 | $2,000.00 | ALEXIS GARDNER | WT | 270148611 | WIRE |
| 17 | 3/22/2019 | $6,000.00 | ALEXIS GARDNER | WT | 110211449 | WIRE |
| | | **$227,500.00** | | | | |

| | 10/29/2018 | $2,274.02 | ALEXIS GARDNER | | 5794184613 | Not Included, Return of Security Deposit |

# DECLARATION EXHIBIT F

Date: 03/23/2022 **Tabs3 Aged Work-In-Process Report** Page: 1
EAGAN AVENATTI, LLP

**Primary Timekeeper: 3 Michael J. Avenatti**

| | **0-30** | **31-60** | **61-90** | **91-120** | **121-180** | **181+days** | **Total** |
|---|---|---|---|---|---|---|---|
| **BARELA.001** | | | | | | | |
| RE: | | | | | | | |
| Fees: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 256,978.00 | 256,978.00 |
| Exps: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,482.46 | 10,482.46 |
| Advs: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100,630.76 | 100,630.76 |
| Total: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368,091.22 | 368,091.22 |
| | | | | | | | |
| **Totals for Primary Timekeeper 3** | | | | | | | |
| Fees: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 256,978.00 | 256,978.00 |
| Exps: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,482.46 | 10,482.46 |
| Advs: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100,630.76 | 100,630.76 |
| Total: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 368,091.22 | 368,091.22 |

Date: 03/23/2022                                   **Cost Entry List by Client**                                   Page: 1
EAGAN AVENATTI, LLP

User ID:                         ADMIN thru TGRAY
Include Archive:                 Yes

**BARELA.001**

| Ref # | BC | H/P | Date | Amount | Description |
|------:|----|-----|------|-------:|-------------|
| 1 | | P | 08/18/2014 | 9.49 | Postage - FedEx 3661 |
| 3 | | P | 10/24/2014 | 17.00 | FedEx 0858 |
| 4 | | P | 10/24/2014 | 16.26 | FedEx 2767 |
| 73 | | P | 12/21/2014 | 312.08 | Outside professional fee - KNJ - 7134 |
| 5 | | P | 05/19/2015 | 400.00 | Filing fee - Complaint |
| 6 | | P | 05/21/2015 | 207.11 | Nationwide Legal - 2071/2713 - Service of Process |
| 74 | | P | 07/17/2015 | 15.97 | Federal Express - 3237 |
| 7 | | P | 07/20/2015 | 5.10 | Nationwide Legal - 3735 Opposition |
| 8 | | P | 08/26/2015 | 15.82 | FedEx 3619 |
| 10 | | P | 03/05/2016 | 31.63 | Federal Express 2520 |
| 9 | | P | 03/22/2016 | 1,125.00 | Outside professional fee - Judicial Arbiter Group, Inc. |
| 23 | | P | 04/04/2016 | 28.50 | Filing fee - File & ServeXpress |
| 11 | | P | 04/14/2016 | 20,000.00 | Outside professional fee  - Judicial Arbiter Group |
| 13 | | P | 05/02/2016 | 28.50 | Arbiter Fees for Filing |
| 12 | | P | 05/11/2016 | 3,712.50 | Outside professional fee - Judicial Arbiter Group |
| 75 | | P | 05/13/2016 | 17.52 | Federal Express 1584 |
| 76 | | P | 06/01/2016 | 13.50 | Filing fee - File & Serve |
| 14 | | P | 06/20/2016 | 1,008.20 | Travel expense - M. Avenatti |
| 15 | | P | 06/21/2016 | 876.20 | Travel expense - J. Arden |
| 17 | | P | 06/21/2016 | 179.26 | Federal Express 9264 |
| 18 | | P | 06/22/2016 | 641.91 | Travel expense - J. Arden |
| 19 | | P | 06/23/2016 | 1,625.90 | Transcription fees - Deposition of Runkles |
| 22 | | P | 06/23/2016 | 1,027.25 | Video Fees - Deposition of Runkles |
| 20 | | P | 06/24/2016 | 1,264.70 | Transcription fees - Deposition of Sawyer |
| 21 | | P | 06/24/2016 | 788.75 | Video Fees - Deposition of Sawyer |
| 16 | | P | 07/01/2016 | 21.00 | Filing fee - File & ServeXpress |
| 24 | | P | 08/01/2016 | 21.00 | Filing fees - File & ServeXpress |
| 25 | | P | 08/17/2016 | 691.49 | Outside professional fee - KNJ 0658 |
| 26 | | P | 09/01/2016 | 21.00 | File & ServeXpress |
| 27 | | P | 09/15/2016 | 1,856.25 | Outside professional fee - Judicial Arbiter Group, Inc. |
| 28 | | P | 09/21/2016 | 17.41 | Federal Express 0376 |
| 29 | | P | 10/03/2016 | 21.00 | Filing Fees - File & ServeXpress |
| 30 | | P | 10/25/2016 | 799.90 | Transcription fees - Balsz |
| 31 | | P | 10/26/2016 | 691.00 | Transcription fees - Kramer |
| 32 | | P | 10/31/2016 | 1,214.00 | Transcription fees - Barala Vol 1 & 2 |
| 34 | | P | 12/01/2016 | 13.50 | Filing fee - File & Servexpress |
| 33 | | P | 12/11/2016 | 114.98 | Outside professional fee - KNJ 0927 |
| 53 | | P | 12/12/2016 | 171.21 | Travel expense - A. Ibrahim |
| 37 | | P | 12/13/2016 | 2,194.60 | Transcription fees - PMK Runkles |
| 71 | | P | 12/13/2016 | 805.00 | Video Fees - PMK Runkles |
| 51 | | P | 12/15/2016 | 144.74 | Travel expense - Meals AI |
| 35 | | P | 12/16/2016 | 257.47 | Travel expense - J. Arden |
| 36 | | P | 12/22/2016 | 6.00 | Filing fee - file & ServeXpress |
| 54 | | P | 12/22/2016 | 224.63 | Travel expense - A. Ibrahim |

Date: 03/23/2022

**Cost Entry List by Client**
EAGAN AVENATTI, LLP

Page: 2

**BARELA.001**

| Ref # | BC | H/P | Date | Amount | Description |
|-------|----|----|------|--------|-------------|
| 40 | | P | 01/03/2017 | 875.00 | Video fees - Duggan |
| 72 | | P | 01/03/2017 | 2,066.10 | Transcription fees - Duggan |
| 39 | | P | 01/05/2017 | 21.00 | Filing fee - File & ServeXpress |
| 38 | | P | 01/14/2017 | 82.13 | Outside professional fee - KNJ 1023 |
| 42 | | P | 01/30/2017 | 203.08 | Federal Express 9250 |
| 55 | | P | 01/30/2017 | 399.50 | Travel expense - A. Ibrahim |
| 44 | | P | 01/31/2017 | 3,053.00 | Transcription fees - John Kemp |
| 46 | | P | 01/31/2017 | 965.00 | Video fees - John Kemp |
| 45 | | P | 02/01/2017 | 620.00 | Video fees - Rusk Jones |
| 47 | | P | 02/01/2017 | 1,417.55 | Transcription fees - Rusk Jones |
| 43 | | P | 02/28/2017 | 147.83 | Outside professional fee - KNJ 1205 |
| 48 | | P | 03/01/2017 | 28.50 | Filing fee - File & ServeXpress |
| 49 | | P | 03/08/2017 | 4,225.45 | Transcription fees - F. McCloskey |
| 52 | | P | 03/08/2017 | 1,425.00 | Video Fees M. McCloskey |
| 50 | | P | 03/14/2017 | 1,231.10 | Transcription fees - Brett Reed |
| 70 | | P | 04/01/2017 | 178.04 | Travel expense - A. Ibrahim |
| 56 | | P | 04/20/2017 | 11,975.88 | Outside professional fee - Competition Economics |
| 57 | | P | 04/20/2017 | 3,920.00 | Outside professional fee - Competition Economics |
| 58 | | P | 04/20/2017 | 67.50 | Filing fee - File&ServeXpress |
| 59 | | P | 05/04/2017 | 12,000.00 | Outside professional fee - Judicial Arbiter Group |
| 69 | | P | 05/24/2017 | 3,752.00 | Outside professional fee - Competition Economics |
| 60 | | P | 06/07/2017 | 1,137.50 | Outside professional fee - Judicial Arbiter Group |
| 61 | | P | 07/28/2017 | 127.60 | Federal Express 4326/4618 |
| 63 | | P | 09/27/2017 | 5,793.75 | Outside professional fee - Judicial Arbiter Group |
| 62 | | P | 10/02/2017 | 10.00 | Filing fee - File&ServeXpress |
| 65 | | P | 10/05/2017 | 160.08 | Travel expense - A. Ibrahim |
| 64 | | P | 10/12/2017 | 4,707.50 | Outside professional fee - JAMS Mediation |
| 68 | | P | 12/08/2017 | 131.70 | Federal Express 3776 |
| 66 | | P | 12/15/2017 | 1,891.00 | Travel expense - M. Avenatti and J. Arden |
| 67 | | P | 12/15/2017 | 3,780.00 | Westlaw Online Research |
| 41 | | P | 12/22/2017 | 2,066.10 | Transcription fees - Duggan |
| | | | **Total** | 111,113.22 | |

Date: 03/23/2022

**Fee Entry List by Client**
EAGAN AVENATTI, LLP

Page: 1

Include Archive:        No

**BARELA.001**

| Ref # | BC | H/P | Date | Tmkr | Hrs to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|
| 1 | | P | 08/17/2016 | 12 | 4.00 | 1,120.00 | Phone call with G. Barela regarding drafting discovery responses; Research and draft discovery responses; Draft correspondence to counsel re: discovery meet and confer and contacting firm clients |
| 2 | | P | 08/18/2016 | 12 | 3.00 | 840.00 | Draft supplemental discovery response; Draft special interrogatories, requests for admission, requests for production |
| 3 | | P | 07/07/2017 | 12 | 3.00 | 140.00 | Research and analysis regarding opposition to motion for summary judgment |
| 4 | | P | 08/22/2016 | 12 | 3.00 | 840.00 | Draft stipulation regarding motion to modify the scheduling order; draft meet and confer letter regarding discovery responses |
| 5 | | P | 08/23/2016 | 12 | 2.00 | 560.00 | Draft correspondence regarding discovery responses; Draft supplemental privilege log; Correspondence with client |
| 6 | | P | 08/24/2016 | 12 | 1.00 | 280.00 | Draft supplemental privilege log |
| 7 | | P | 08/29/2016 | 12 | 4.50 | 1,260.00 | Research and draft opposition to motion for sanctions; Draft discovery responses |
| 8 | | P | 08/30/2016 | 12 | 4.00 | 1,120.00 | Conference call with Arbitrator re: motion for sanctions and case management order; Prepare discovery responses; Prepare draft joint statement regarding amendments to the case management order; Research and analysis regarding claims construction procedure |
| 9 | | P | 08/31/2016 | 12 | 1.50 | 420.00 | Research and draft correspondence to counsel re: discovery requests; Prepare revised scheduling order |
| 10 | | P | 08/11/2016 | 7 | 4.90 | 1,715.00 | research modification of scheduling order for expert discover |
| 11 | | P | 09/07/2016 | 12 | 0.50 | 140.00 | Research regarding revised case management order and claims construction procedure. |
| 12 | | P | 09/08/2016 | 12 | 1.50 | 420.00 | Meet and confer regarding revisions to case management order; correspondence regarding deposition scheduling; Draft revised proposed revisions to the case management order. |
| 13 | | P | 09/09/2016 | 12 | 1.00 | 280.00 | Prepare revised case management order; correspondence with witnesses regarding deposition dates; draft letter to opposing counsel regarding discovery responses |
| 14 | | P | 09/12/2016 | 12 | 2.00 | 560.00 | Review and analyze motions to compel filed by Brock regarding Interrogatory responses, Request for Admission responses, and privilege log issues |
| 15 | | P | 09/13/2016 | 12 | 5.00 | 1,400.00 | research and analysis regarding motions to compel filed by Brock |
| 16 | | P | 09/14/2016 | 12 | 5.00 | 1,400.00 | draft opposition to motions to compel re: interrogatories, RFAs, and privilege log. |
| 17 | | P | 09/15/2016 | 12 | 6.00 | 1,680.00 | Draft opposition to motions to compel regarding privilege log, interrogatories, and requests for admission; Conference call with arbitrator regarding Case Management Order. |
| 18 | | P | 09/16/2016 | 12 | 4.50 | 1,260.00 | draft opposition to motions to compel regarding privilege log, interrogatories, and requests for admission |
| 19 | | P | 09/22/2016 | 12 | 3.00 | 840.00 | Research and draft opposition to motion to compel regarding privilege log, interrogatories, and requests for admission |
| 20 | | P | 09/26/2016 | 12 | 5.50 | 1,540.00 | Research and draft opposition to motion to compel regarding privilege log, interrogatories, and requests for admission |
| 21 | | P | 09/27/2016 | 12 | 4.00 | 1,120.00 | Research and draft opposition to motion to compel regarding privilege log, interrogatories, and requests for admission. |
| 22 | | P | 09/28/2016 | 12 | 5.50 | 1,540.00 | Research and draft opposition to motion to compel regarding privilege log, interrogatories, and requests for admission |
| 23 | | P | 09/29/2016 | 12 | 4.00 | 1,120.00 | Research and draft opposition to motion to compel regarding privilege log, interrogatories, and requests for admission |
| 24 | | P | 10/03/2016 | 12 | 5.00 | 1,400.00 | Review documents and case information in preparation for upcoming depositions; Meet with G. Barela in preparation for his deposition; Correspondence with C. Kramer and J. Balsz. |
| 25 | | P | 10/04/2016 | 12 | 1.00 | 280.00 | Correspondence with G. Barela, C. Kramer, and J. Balsz regarding upcoming depositions. |
| 26 | | P | 10/05/2016 | 12 | 8.00 | 2,240.00 | Attend and assist in defending the deposition of Greg Barela |
| 27 | | P | 10/06/2016 | 12 | 2.00 | 560.00 | Correspondence with C. Kramer re: deposition; Correspondence with J. Balsz re: deposition |
| 28 | | P | 10/07/2016 | 12 | 1.50 | 420.00 | Preparation for Kramer and Balsz depositions |
| 29 | | P | 10/10/2016 | 12 | 6.50 | 1,820.00 | Preparation for the J. Balsz deposition; assist in defending the deposition of J. Balsz. |
| 30 | | P | 10/11/2016 | 12 | 6.50 | 1,820.00 | Preparation for the C. Kramer deposition; assist in defending the deposition of C. Kramer |
| 31 | | P | 10/17/2016 | 12 | 3.00 | 840.00 | Research and analyze claim construction procedure and law. |
| 32 | | P | 10/18/2016 | 12 | 4.00 | 1,120.00 | Research and analyze claim construction procedure and law. |
| 33 | | P | 10/19/2016 | 12 | 3.00 | 840.00 | Research and analyze claim construction procedure and law. |
| 34 | | P | 10/20/2016 | 12 | 2.00 | 560.00 | Research and analyze claim construction procedure and law. |
| 35 | | P | 10/21/2016 | 12 | 1.00 | 280.00 | Research and analyze claim construction procedure and law. |
| 36 | | P | 10/24/2016 | 12 | 3.00 | 840.00 | Research and analyze claim construction procedure and law. |

*Wednesday 03/23/2022  1:29 pm*

USAO_01145659

Date: 03/23/2022

**Fee Entry List by Client**
EAGAN AVENATTI, LLP

Page: 2

| Ref # | BC | H/P | Date | Tmkr | Hrs to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|
| 37 | | P | 10/25/2016 | 12 | 7.00 | 1,960.00 | Research and analysis regarding claim construction procedure and law; Draft chart to be exchanged regarding proposed claims to be construed and proposed construction of those claims. |
| 38 | | P | 10/26/2016 | 12 | 3.00 | 840.00 | Draft chart to be exchanged regarding proposed claims to be construed and proposed construction of those claims. |
| 39 | | P | 10/28/2016 | 12 | 1.00 | 280.00 | Case strategy and analysis; Draft discovery requests. |
| 40 | | P | 10/31/2016 | 12 | 1.00 | 280.00 | Case strategy and analysis |
| 41 | | P | 10/03/2016 | 4 | 2.50 | 1,125.00 | Review and analyze first amended complaint and background information; conferences with J. Arden regarding case background |
| 42 | | P | 10/03/2016 | 4 | 1.00 | 450.00 | Conference with G. Barela regarding preparation for deposition |
| 43 | | P | 10/03/2016 | 4 | 1.50 | 675.00 | Research case law regarding correction of investorship and misappropriation of trade secrets |
| 44 | | P | 10/05/2016 | 4 | 1.50 | 675.00 | Attend deposition of Greg Barela |
| 45 | | P | 10/06/2016 | 4 | 1.00 | 450.00 | Telephone conference with C. Kramer regarding deposition |
| 46 | | P | 10/06/2016 | 4 | 1.00 | 450.00 | Telephone conference with J. Balsz regarding deposition |
| 47 | | P | 10/07/2016 | 4 | 1.00 | 450.00 | Conference with J. Arden regarding Kramer and Balsz depositions; add to deposition outline |
| 48 | | P | 10/10/2016 | 4 | 1.70 | 765.00 | Meeting with J. Balsz to prepare for deposition |
| 49 | | P | 10/10/2016 | 4 | 5.50 | 2,475.00 | Defend deposition of J. Balsz |
| 50 | | P | 10/11/2016 | 4 | 1.50 | 675.00 | Meet with Clint Kramer to prepare for deposition |
| 51 | | P | 10/11/2016 | 4 | 6.00 | 2,700.00 | Defend deposition of Clint Kramer |
| 52 | | P | 11/02/2016 | 12 | 1.00 | 280.00 | Draft discovery requests |
| 53 | | P | 11/07/2016 | 12 | 4.00 | 1,120.00 | Research and draft motion to modify Revised Case Management Order |
| 54 | | P | 11/08/2016 | 12 | 2.00 | 560.00 | Research and draft motion to modify Revised Case Management Order |
| 55 | | P | 11/09/2016 | 12 | 5.00 | 1,400.00 | Research and draft motion to modify Revised Case Management Order |
| 56 | | P | 11/15/2016 | 12 | 0.50 | 140.00 | Draft correspondence to counsel regarding November 3 Order from the Arbitrator and privilege log |
| 57 | | P | 11/30/2016 | 12 | 3.50 | 980.00 | Conference call with the Arbitrator re: Motion to Modify Revised Case Management Order; Review charts of proposed terms for claim construction and analysis regarding joint submission of proposed terms for construction |
| 58 | | P | 11/30/2016 | 4 | 0.50 | 225.00 | Conference with J. Arden regarding claims construction disputes |
| 59 | | P | 12/01/2016 | 12 | 4.00 | 1,120.00 | Conference call and correspondence with opposing counsel regarding joint submission for claim construction proceeding; Draft proposed joint chart regarding terms to be construed in claims construction briefing. |
| 60 | | P | 12/02/2016 | 12 | 5.00 | 1,400.00 | Draft chart of proposed terms for claim construction and analysis regarding joint submission of proposed terms for construction; Document review and analysis regarding case strategy and discovery. |
| 61 | | P | 12/05/2016 | 12 | 3.50 | 980.00 | Correspondence with proposed expert witness; Research and analysis regarding claims at issue and case strategy; Document review |
| 62 | | P | 12/06/2016 | 12 | 4.00 | 1,120.00 | Research and analysis regarding claims at issue and case strategy; Document review |
| 63 | | P | 12/07/2016 | 12 | 5.50 | 1,540.00 | Research and analysis regarding claims at issue and case strategy; Document review; Correspondence with expert witness |
| 64 | | P | 12/09/2016 | 12 | 2.00 | 560.00 | Document review; Correspondence with expert witness regarding damages |
| 65 | | P | 12/12/2016 | 12 | 8.00 | 2,240.00 | Review draft expert report regarding damages; Travel to Chicago for deposition of 30(b)(6) witness; Research and analysis regarding damage analysis |
| 66 | | P | 12/13/2016 | 12 | 14.00 | 3,920.00 | Attend and assist with deposition of 30(b)(6) witness on damages; Travel from Chicago to Orange County |
| 67 | | P | 12/14/2016 | 12 | 5.00 | 1,400.00 | Review draft expert report regarding damages; Research and analysis regarding damage analysis |
| 68 | | P | 12/19/2016 | 12 | 5.50 | 1,540.00 | Document review and outline in preparation for the deposition of James Duggan |
| 69 | | P | 12/20/2016 | 12 | 4.00 | 1,120.00 | Document review and outline in preparation for the deposition of James Duggan |
| 70 | | P | 12/22/2016 | 12 | 0.50 | 140.00 | Draft correspondence to counsel regarding protective order. |
| 71 | | P | 12/01/2016 | 4 | 1.50 | 675.00 | Telephone conference with defense counsel regarding claims construction chart; prepare for same |
| 72 | | P | 12/01/2016 | 4 | 1.00 | 450.00 | Review and edit draft of joint claims construction chart |
| 73 | | P | 12/01/2016 | 4 | 0.40 | 180.00 | Edit email to defense counsel regarding joint claims construction chart |
| 74 | | P | 12/01/2016 | 4 | 2.50 | 1,125.00 | Review deposition transcript of R. Runkles deposition |
| 75 | | P | 12/02/2016 | 4 | 1.00 | 450.00 | Finalize joint claims construction chart and file with arbitrator; conference with J. Arden regarding same |
| 76 | | P | 12/02/2016 | 4 | 0.50 | 225.00 | Conference with J. Arden regarding discovery and depositions |
| 77 | | P | 12/05/2016 | 4 | 2.00 | 900.00 | Telephone conference with potential damages experts; conference with J. arden regarding damages |
| 78 | | P | 12/06/2016 | 4 | 1.30 | 585.00 | Review and analyze protective order and email to B. Reed regarding same; conference with J. Arden regarding same |
| 79 | | P | 12/06/2016 | 4 | 0.50 | 225.00 | Conference with J. Arden regarding strategy concerning use of non-retained expert |
| 80 | | P | 12/07/2016 | 4 | 1.70 | 765.00 | Telephone conference with B. Reed regarding damages; prepare for same |
| 81 | | P | 12/07/2016 | 4 | 2.30 | 1,035.00 | Review documents relating to damages and make notes regarding same; conference with J. Arden regarding same |
| 82 | | P | 12/07/2016 | 4 | 0.80 | 360.00 | Revise proposed deposition schedule; conference with J. Arden regarding same |

Date: 03/23/2022

**Fee Entry List by Client**
EAGAN AVENATTI, LLP

Page: 3

| Ref # | BC | H/P | Date | Tmkr | Hrs to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|
| 83 | | P | 12/07/2016 | 4 | 0.20 | 90.00 | Telephone conference with counsel for John Kemp regarding scheduling deposition; email correspondence regarding same |
| 84 | | P | 12/08/2016 | 4 | 1.80 | 810.00 | Research law regarding recoverability of damages for misappropriation of trade secrets |
| 85 | | P | 12/09/2016 | 4 | 0.70 | 315.00 | Telephone conference with B. Reed regarding expert report on damages and Brock 30(b)(6) witness regarding financial issues |
| 86 | | P | 12/09/2016 | 4 | 0.20 | 90.00 | Email correspondence with counsel for Oldcastle regarding John Kemp deposition |
| 87 | | P | 12/09/2016 | 4 | 3.00 | 1,350.00 | Review and analyze documents produced in the case relevant to damages |
| 88 | | P | 12/09/2016 | 4 | 0.20 | 90.00 | Revise notice of deposition of Brock 30(b)(6) witness regarding finance issues |
| 89 | | P | 12/12/2016 | 4 | 10.50 | 4,725.00 | Prepare for deposition of Brock 30 (B)(6) witness regarding finance issues; telephone conference with B. Reed; travel to Chicago for deposition; review and analyze draft expert report |
| 90 | | P | 12/13/2016 | 4 | 14.00 | 6,300.00 | Take deposition if Brock 30(b)(6) witness regarding finance issues; prepare for same; return travel to California |
| 91 | | P | 12/14/2016 | 4 | 10.00 | 4,500.00 | Review and analyze draft expert report of damages expert along with exhibits to same; revise draft report and exhibits; telephone conference with B. Reed regarding report |
| 92 | | P | 12/15/2016 | 4 | 0.30 | 135.00 | Conference with J. Arden regarding Duggan deposition |
| 93 | | P | 12/21/2016 | 4 | 12.00 | 5,400.00 | Prepare for deposition of James Deggan and travel to Chicago regarding same |
| 94 | | P | 12/22/2016 | 4 | 12.00 | 5,400.00 | Take deposition of James Duggan and return travel to California |
| 95 | | P | 01/11/2017 | 12 | 1.00 | 280.00 | Draft stipulation and proposed order to modify deposition schedule. |
| 96 | | P | 01/13/2017 | 12 | 1.50 | 420.00 | Research state and federal law regarding the timing of rebuttal expert disclosures. |
| 97 | | P | 01/16/2017 | 12 | 3.00 | 840.00 | Research and draft motion to exclude rebuttal expert reports |
| 98 | | P | 01/17/2017 | 12 | 5.00 | 1,400.00 | Research and draft motion to exclude rebuttal expert reports |
| 99 | | P | 01/18/2017 | 12 | 3.00 | 840.00 | Research and draft motion to exclude rebuttal expert reports |
| 100 | | P | 01/20/2017 | 12 | 1.00 | 280.00 | Revise and finalize for filing motion to exclude rebuttal expert witnesses |
| 101 | | P | 01/23/2017 | 12 | 3.00 | 840.00 | Research and analysis regarding claims construction briefing |
| 102 | | P | 01/24/2017 | 12 | 2.50 | 700.00 | Research and analysis regarding claims construction briefing. |
| 103 | | P | 01/25/2017 | 12 | 6.50 | 1,820.00 | Deposition preparation for R. Jones and J. Kemp, Review and analysis regarding claims construction briefing |
| 104 | | P | 01/27/2017 | 12 | 3.50 | 980.00 | Conference call with G. Barela; Preparation for deposition of John Kemp and Rusk Jones |
| 105 | | P | 01/30/2017 | 12 | 3.50 | 980.00 | Research and draft claim construction brief |
| 106 | | P | 01/31/2017 | 12 | 9.00 | 2,520.00 | Research and draft claim construction brief |
| 107 | | P | 01/06/2017 | 4 | 0.50 | 225.00 | Telephone conference with Brock lawyers regarding Kemp and Jones depositions; conference with J. Arden regarding same |
| 108 | | P | 01/11/2017 | 4 | 0.50 | 225.00 | Revise stipulation to modify order regarding deposition dates; conference with J. Arden regarding same |
| 109 | | P | 01/27/2017 | 4 | 1.00 | 450.00 | Telephone conference with G. Barela regarding J. Kemp and R. Jones depositions |
| 110 | | P | 01/27/2017 | 4 | 0.80 | 360.00 | Conference with J. Arden regarding prepare for J. Kemp and R. Jones depos |
| 111 | | P | 01/30/2017 | 4 | 7.00 | 3,150.00 | Travel to Chicago for deposition of J. Kemp and R. Jones and prepare for same |
| 112 | | P | 01/31/2017 | 4 | 6.50 | 2,925.00 | Take deposition of J. Kemp and prepare for same |
| 113 | | P | 01/31/2017 | 4 | 1.50 | 675.00 | Prepare for R. Jones deposition |
| 114 | | P | 02/01/2017 | 12 | 5.00 | 1,400.00 | Research and draft claim construction brief |
| 115 | | P | 02/02/2017 | 12 | 8.50 | 2,380.00 | Research and draft claim construction brief |
| 116 | | P | 02/03/2017 | 12 | 7.00 | 1,960.00 | Research and draft claim construction brief |
| 117 | | P | 02/05/2017 | 12 | 2.00 | 560.00 | Research and draft claim construction brief |
| 118 | | P | 02/06/2017 | 12 | 8.00 | 2,240.00 | Research and draft claim construction brief |
| 119 | | P | 02/07/2017 | 12 | 2.00 | 560.00 | Research and analysis regarding crime-fraud exception to attorney-client privilege and inadvertent disclosure as waiver of privilege. |
| 120 | | P | 02/08/2017 | 12 | 9.00 | 2,520.00 | Research and draft claim construction brief. |
| 121 | | P | 02/09/2017 | 12 | 5.00 | 1,400.00 | Research and draft claim construction brief. |
| 122 | | P | 02/10/2017 | 12 | 1.50 | 420.00 | Revise and prepare for filing Plaintiff's claim construction brief. |
| 123 | | P | 02/15/2017 | 12 | 7.00 | 1,960.00 | Research and draft brief in support of motion to exclude the rebuttal expert reports of Kunin and Jones. |
| 124 | | P | 02/16/2017 | 12 | 8.00 | 2,240.00 | Research and draft brief in support of motion to exclude the rebuttal expert reports of Kunin and Jones. |
| 125 | | P | 02/17/2017 | 12 | 2.50 | 700.00 | oResearch and draft reply brief in support of motion to exclude the rebuttal expert reports of Kunin and Jones. |
| 126 | | P | 02/01/2017 | 4 | 3.00 | 1,350.00 | Take Deposition of R. Jones |
| 127 | | P | 02/01/2017 | 4 | 6.00 | 2,700.00 | Return Travel to CA from depositions |
| 128 | | P | 02/02/2017 | 4 | 1.00 | 450.00 | Conference with J. Arden regarding depositions and claim construction brief |
| 129 | | P | 02/08/2017 | 4 | 2.50 | 1,125.00 | Review and analyze transcript of 30(b)(6) deposition of Brock regarding damages; prepare additional requests for production of documents and special interrogatories |
| 130 | | P | 02/08/2017 | 4 | 0.30 | 135.00 | Conference with J. Arden regarding claims construction brief |
| 131 | | P | 02/09/2017 | 4 | 0.40 | 180.00 | Conference with J. Arden regarding opposition to motions in limine and Daubert Motions |
| 132 | | P | 02/10/2017 | 4 | 2.80 | 1,260.00 | Review and revise Plaintiff's claim construction brief and conference with J. Arden regarding same |

*Wednesday 03/23/2022  1:29 pm*

USAO_01145661

Date: 03/23/2022                                    **Fee Entry List by Client**                                    Page: 4
                                                        EAGAN AVENATTI, LLP

| Ref # | BC | H/P | Date | Tmkr | Hrs to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|
| 133 | | P | 02/17/2017 | 4 | 1.50 | 675.00 | Review and revise reply in support of motion to exclude defendants experts |
| 134 | | P | 02/28/2017 | 4 | 0.20 | 90.00 | Email to defense counsel regarding expert depositions |
| 135 | | P | 03/03/2017 | 12 | 0.80 | 224.00 | Review discovery requests.  Research and analysis regarding responses to discovery requests |
| 136 | | P | 03/07/2017 | 12 | 0.50 | 140.00 | Preparation for deposition of Defendant's damages expert |
| 137 | | P | 03/08/2017 | 12 | 3.00 | 840.00 | Research and analysis regarding trade secret damages; Review and analyze requests for admission and requests for production |
| 138 | | P | 03/09/2017 | 12 | 5.00 | 1,400.00 | Research and draft responses to requests for admission and requests for production; Research and analysis law regarding trade secret damages |
| 139 | | P | 03/10/2017 | 12 | 5.50 | 1,540.00 | Research and draft responses to requests for admission and requests for production; Research and analysis law regarding trade secret damages |
| 140 | | P | 03/13/2017 | 12 | 7.00 | 1,960.00 | Research and draft responses to requests for admission and requests for production; Assist in preparation for the deposition of Brett Reed |
| 141 | | P | 03/14/2017 | 12 | 8.00 | 2,240.00 | Deposition of Brett Reed; Draft and revise responses to Requests for Production and Requests for Admission |
| 142 | | P | 03/15/2017 | 12 | 1.00 | 280.00 | Prepare responses to Request for Admission |
| 143 | | P | 03/03/2017 | 4 | 0.40 | 180.00 | Email to defense counsel regarding depositions of damages experts |
| 144 | | P | 03/03/2017 | 4 | 0.30 | 135.00 | Telephone conference with B. Reed regarding deposition |
| 145 | | P | 03/07/2017 | 4 | 2.50 | 1,125.00 | Review and analyze damage report for Brock's expert Frances McCloskey |
| 146 | | P | 03/07/2017 | 4 | 3.50 | 1,575.00 | Prepare for deposition of G. McCloskey |
| 147 | | P | 03/07/2017 | 4 | 1.20 | 540.00 | Telephone conference with B. Reed to prepare for deposition |
| 148 | | P | 03/08/2017 | 4 | 8.70 | 3,915.00 | Take deposition of F. McCloskey (defense damage expert); prepare for same |
| 150 | | P | 03/14/2017 | 4 | 8.50 | 3,825.00 | Defend deposition of B. Reed |
| 151 | | P | 03/15/2017 | 4 | 0.30 | 135.00 | Review draft of responses to request for admission |
| 152 | | P | 03/13/2017 | 4 | 4.50 | 2,025.00 | Meet with B. Reed to prepare for deposition; review B. Reed report to preapre for meeting |
| 153 | | P | 04/26/2017 | 4 | 0.30 | 135.00 | Telephone conference with B. Reed regarding deposition transcript corrections; email correspondence with B. Reed regarding same |
| 154 | | P | 07/10/2017 | 12 | 6.50 | 1,820.00 | Research and analysis regarding opposition to motion for summary judgment. |
| 155 | | P | 07/11/2017 | 12 | 7.70 | 2,156.00 | Research and analysis regarding opposition to motion for summary judgment. |
| 156 | | P | 07/12/2017 | 12 | 9.00 | 2,520.00 | Research, analyze, and draft opposition to motion for summary judgment. |
| 157 | | P | 07/13/2017 | 12 | 9.00 | 2,520.00 | Research, analyze, and draft opposition to motion for summary judgment. |
| 158 | | P | 07/14/2017 | 12 | 7.00 | 1,960.00 | Research, analyze, and draft opposition to motion for summary judgment. |
| 159 | | P | 07/17/2017 | 12 | 8.10 | 2,268.00 | Research, analyze, and draft opposition to motion for summary judgment |
| 160 | | P | 07/18/2017 | 12 | 9.50 | 2,660.00 | Research, analyze, and draft opposition to motion for summary judgment |
| 161 | | P | 07/19/2017 | 12 | 8.50 | 2,380.00 | Research, analyze, and draft opposition to motion for summary judgment |
| 162 | | P | 07/20/2017 | 12 | 8.50 | 2,380.00 | Research, analyze, and draft opposition to motion for summary judgment |
| 163 | | P | 07/21/2017 | 12 | 8.00 | 2,240.00 | Research, analyze, and draft opposition to motion for summary judgment |
| 164 | | P | 07/24/2017 | 12 | 8.00 | 2,240.00 | Research, analyze, and draft opposition to motion for summary judgment |
| 165 | | P | 07/25/2017 | 12 | 9.00 | 2,520.00 | Research, analyze, and draft opposition to motion for summary judgment; Draft documents and affidavits in support of opposition to motion for summary judgment |
| 166 | | P | 07/26/2017 | 12 | 8.00 | 2,240.00 | Research, analyze, and draft opposition to motion for summary judgment; Draft documents and affidavits in support of opposition to motion for summary judgment |
| 167 | | P | 07/27/2017 | 12 | 9.00 | 2,520.00 | Research, analyze, and draft opposition to motion for summary judgment; Draft documents and affidavits in support of opposition to motion for summary judgment |
| 168 | | P | 07/28/2017 | 12 | 2.50 | 700.00 | Finalized documents and affidavit in support of opposition to motion for summary judgment for filing |
| 169 | | P | 07/19/2017 | 7 | 1.20 | 420.00 | research whether future profits are compensable through unjust enrichment |
| 170 | | P | 07/20/2017 | 7 | 4.30 | 1,505.00 | research whether future profits are compensable through unjust enrichment |
| 171 | | P | 07/20/2017 | 7 | 4.30 | 1,505.00 | research whether future profits are compensable through unjust enrichment |
| 172 | | P | 07/21/2017 | 7 | 4.70 | 1,645.00 | research whether future profits are compensable through unjust enrichment |
| 173 | | P | 07/21/2017 | 7 | 1.70 | 595.00 | research whether future profits are compensable through unjust enrichment |
| 174 | | P | 07/21/2017 | 7 | 0.30 | 105.00 | work on evidentiary objections |
| 175 | | P | 07/24/2017 | 7 | 4.80 | 1,680.00 | look for evidentiary objections |
| 176 | | P | 07/24/2017 | 7 | 4.10 | 1,435.00 | look for evidentiary objections |
| 177 | | P | 07/25/2017 | 7 | 3.70 | 1,295.00 | look for evidentiary objections |
| 178 | | P | 07/25/2017 | 7 | 4.30 | 1,505.00 | look for evidentiary objections |
| 179 | | P | 07/25/2017 | 7 | 0.50 | 175.00 | look for Colorado case saying that if any fact in statement of undisputed facts is disputed, you win summary judgment |
| 180 | | P | 07/26/2017 | 7 | 1.80 | 630.00 | look for Colorado case saying that if any fact in statement of undisputed facts is disputed, you win summary judgment |
| 181 | | P | 07/05/2017 | 4 | 2.50 | 1,125.00 | Review and analyze Brock's motion for summary judgment and make notes regarding same; conference with J. Arden regarding same. |
| 182 | | P | 07/05/2017 | 4 | 2.00 | 900.00 | Begin research for opposition for motion for summary judgment. |
| 183 | | P | 07/06/2017 | 4 | 3.60 | 1,620.00 | Review transcript of J. Duggan deposition and make notes regarding same for summary judgment opposition. |
| 184 | | P | 07/07/2017 | 4 | 0.50 | 225.00 | Continue reviewing transcript of J. Duggan deposition and make notes regarding same for summary judgment apposition. |
| 185 | | P | 07/12/2017 | 4 | 0.60 | 270.00 | Conference with J. Arden regarding opposition for motion for summary judgment. |

Date: 03/23/2022

**Fee Entry List by Client**
EAGAN AVENATTI, LLP

Page: 5

| Ref # | BC | H/P | Date | Tmkr | Hrs to Bill | Amount | Description |
|---|---|---|---|---|---|---|---|
| 186 | | P | 07/17/2017 | 4 | 2.50 | 1,125.00 | Review and analyze deposition transcript of D. Sawyer and make notes regarding same. |
| 187 | | P | 07/19/2017 | 4 | 0.80 | 360.00 | Conferences with J. Arden regarding opposition to motion for summary judgment. |
| 188 | | P | 07/19/2017 | 4 | 1.20 | 540.00 | Review transcript of R. Jones deposition; make notes regarding same. |
| 189 | | P | 07/20/2017 | 4 | 1.00 | 450.00 | Continue reviewing transcript of R. Jones deposition and make notes regarding same. |
| 190 | | P | 07/21/2017 | 4 | 0.70 | 315.00 | Conferences with J. Arden regarding summary judgment opposition. |
| 191 | | P | 07/27/2017 | 4 | 3.00 | 1,350.00 | Review and revise opposition to motion for summary judgment; conference with J. Arden regarding same. |
| 192 | | P | 08/15/2017 | 12 | 1.50 | 420.00 | Review documents filed in reply to opposition to Brock's motion for summary judgment. |
| 193 | | P | 09/27/2017 | 4 | 1.00 | 450.00 | Review and analyze order on motion for summary judgment; conference with J. Arden regarding same. |
| 194 | | P | 10/04/2017 | 12 | 4.00 | 1,120.00 | Prepare deposition testimony designations for arbitration hearing on the merits. |
| 195 | | P | 10/05/2017 | 12 | 6.50 | 1,820.00 | Prepare deposition testimony designations for arbitration hearing on the merits. |
| 196 | | P | 10/06/2017 | 12 | 4.00 | 1,120.00 | Prepare deposition testimony designations for arbitration hearing on the merits. |
| 197 | | P | 10/13/2017 | 12 | 1.20 | 336.00 | Prepare counterdesignations of Kemp and Balsz depositions for arbitration hearing. |
| 198 | | P | 10/16/2017 | 12 | 0.80 | 224.00 | Prepare counter designation of Kramer deposition for arbitration hearing. |
| 199 | | P | 11/09/2017 | 12 | 2.00 | 560.00 | Review documents and filings in order to prepare mediation materials. |
| 200 | | P | 11/14/2017 | 12 | 4.00 | 1,120.00 | Review documents and filings in order to prepare mediation materials. |
| 201 | | P | 11/15/2017 | 12 | 4.50 | 1,260.00 | Research and draft mediation brief in preparation for December 15 mediation. |
| 202 | | P | 11/16/2017 | 12 | 3.00 | 840.00 | Research and draft mediation brief in preparation for December 15 mediation. |
| 203 | | P | 11/17/2017 | 12 | 1.50 | 420.00 | Review documents and filings in order to prepare mediation materials. |
| 204 | | P | 11/20/2017 | 12 | 1.50 | 420.00 | Research and draft mediation brief in preparation for December 15 mediation. |
| 205 | | P | 11/21/2017 | 12 | 3.50 | 980.00 | Research and draft mediation brief in preparation for December 15 mediation; Review documents and relevant law in preparation for hearing on the merits. |
| 206 | | P | 11/28/2017 | 12 | 4.50 | 1,260.00 | Research and draft mediation brief in preparation for December 15 mediation; Review documents and relevant law in preparation for hearing on the merits. |
| 207 | | P | 11/29/2017 | 12 | 4.00 | 1,120.00 | Research and draft mediation brief in preparation for December 15 mediation; Review documents and relevant law in preparation for hearing on the merits. |
| 208 | | P | 11/30/2017 | 12 | 2.00 | 560.00 | Research and draft mediation brief in preparation for December 15 mediation; Review documents and relevant law in preparation for hearing on the merits. |
| 209 | | P | 12/01/1017 | 12 | 1.50 | 420.00 | Research and draft mediation brief in preparation for December 15 mediation; Review documents and relevant law in preparation for hearing on the merits |
| 210 | | P | 12/12/2017 | 12 | 3.00 | 840.00 | Review and analyze documents, deposition transcripts and case law relevant to issues pertaining to mediation and the merits of the action. |
| 211 | | P | 12/13/2017 | 12 | 2.50 | 700.00 | Review and analyze documents, deposition transcripts and case law relevant to issues pertaining to mediation and the merits of the action. |
| 212 | | P | 12/14/2017 | 12 | 6.50 | 1,820.00 | Prepare for mediation; Travel to Denver, CO to attend mediation |
| 213 | | P | 12/15/2017 | 12 | 11.00 | 3,080.00 | Attend mediation; Return travel to Orange County, California. |
| 214 | | P | 10/02/2017 | 4 | 0.70 | 315.00 | E-mail to Judge Boland regarding pre-arbitration deadlines and requirements not spelled out in scheduling order |
| 215 | | P | 10/05/2017 | 4 | 3.00 | 1,350.00 | Review transcripts of depositions to designate testimony to be played at arbitration |
| 216 | | P | 10/05/2017 | 4 | 0.40 | 180.00 | E-mail to J. Culig regarding exhibit list and split of arbitration fees |
| 217 | | P | 10/06/2017 | 4 | 9.00 | 4,050.00 | Continue reviewing transcripts of depositions to designate testimony to be played at arbitration |
| 218 | | P | 10/09/2017 | 4 | 1.50 | 675.00 | Finalize deposition designations |
| 219 | | P | 10/17/2017 | 4 | 0.20 | 90.00 | E-mail to D. Sheikh regarding postponing pre-arbitration hearing deadlines |
| 220 | | P | 10/18/2017 | 4 | 0.60 | 270.00 | Appear for telephone conference with Judge Boyd and defense counsel regarding setting new arbitration hearing date and pre-arbitration deadlines; prepare for same |
| | | | **Billable** | | 785.30 | 256,978.00 | |
| | | | **Non-Billable** | | 0.00 | 0.00 | |
| | | | **Total** | | 785.30 | 256,978.00 | |

USAO_01145663

| Primary Tmkpr: | Michael J. Avenatti | Return To: | _____ | ☐ On Hold - Do not Bill |
| Reviewed By: | _____ | Review Date: | _____ | ☐ Reprint with Edits |
| Notes: | _____ | | | ☐ Released to Bill |

Statement Date:   March 23, 2022
Statement No.   1
Account No.   BARELA
Page:   1

Interim Statement

## Fees

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| 08/11/2016 | | | | | |
| | TEG | research modification of scheduling order for expert discover | 350.00 | 4.90 | 1,715.00 |
| 08/17/2016 | | | | | |
| | JNA | Phone call with G. Barela regarding drafting discovery responses; Research and draft discovery responses; Draft correspondence to counsel re: discovery meet and confer and contacting firm clients | 280.00 | 4.00 | 1,120.00 |
| 08/18/2016 | | | | | |
| | JNA | Draft supplemental discovery response; Draft special interrogatories, requests for admission, requests for production | 280.00 | 3.00 | 840.00 |
| 08/22/2016 | | | | | |
| | JNA | Draft stipulation regarding motion to modify the scheduling order; draft meet and confer letter regarding discovery responses | 280.00 | 3.00 | 840.00 |
| 08/23/2016 | | | | | |
| | JNA | Draft correspondence regarding discovery responses; Draft supplemental privilege log; Correspondence with client | 280.00 | 2.00 | 560.00 |
| 08/24/2016 | | | | | |
| | JNA | Draft supplemental privilege log | 280.00 | 1.00 | 280.00 |
| 08/29/2016 | | | | | |
| | JNA | Research and draft opposition to motion for sanctions; Draft discovery responses | 280.00 | 4.50 | 1,260.00 |
| 08/30/2016 | | | | | |
| | JNA | Conference call with Arbitrator re: motion for sanctions and case management order; Prepare discovery responses; Prepare draft joint statement regarding amendments to the case management order; Research and analysis regarding claims construction procedure | 280.00 | 4.00 | 1,120.00 |

USAO_01145664

Page: 2
03/23/2022
Account No: BARELA-001
Statement No: 1

|  |  | Rate | Hours |  |
|---|---|---|---|---|
| **08/31/2016** | | | | |
| JNA | Research and draft correspondence to counsel re: discovery requests; Prepare revised scheduling order | 280.00 | 1.50 | 420.00 |
| **09/07/2016** | | | | |
| JNA | Research regarding revised case management order and claims construction procedure. | 280.00 | 0.50 | 140.00 |
| **09/08/2016** | | | | |
| JNA | Meet and confer regarding revisions to case management order; correspondence regarding deposition scheduling; Draft revised proposed revisions to the case management order. | 280.00 | 1.50 | 420.00 |
| **09/09/2016** | | | | |
| JNA | Prepare revised case management order; correspondence with witnesses regarding deposition dates; draft letter to opposing counsel regarding discovery responses | 280.00 | 1.00 | 280.00 |
| **09/12/2016** | | | | |
| JNA | Review and analyze motions to compel filed by Brock regarding Interrogatory responses, Request for Admission responses, and privilege log issues | 280.00 | 2.00 | 560.00 |
| **09/13/2016** | | | | |
| JNA | research and analysis regarding motions to compel filed by Brock | 280.00 | 5.00 | 1,400.00 |
| **09/14/2016** | | | | |
| JNA | draft opposition to motions to compel re: interrogatories, RFAs, and privilege log. | 280.00 | 5.00 | 1,400.00 |
| **09/15/2016** | | | | |
| JNA | Draft opposition to motions to compel regarding privilege log, interrogatories, and requests for admission; Conference call with arbitrator regarding Case Management Order. | 280.00 | 6.00 | 1,680.00 |
| **09/16/2016** | | | | |
| JNA | draft opposition to motions to compel regarding privilege log, interrogatories, and requests for admission | 280.00 | 4.50 | 1,260.00 |
| **09/22/2016** | | | | |
| JNA | Research and draft opposition to motion to compel regarding privilege log, interrogatories, and requests for admission | 280.00 | 3.00 | 840.00 |
| **09/26/2016** | | | | |
| JNA | Research and draft opposition to motion to compel regarding privilege log, interrogatories, and requests for admission | 280.00 | 5.50 | 1,540.00 |
| **09/27/2016** | | | | |
| JNA | Research and draft opposition to motion to compel regarding privilege log, interrogatories, and requests for admission. | 280.00 | 4.00 | 1,120.00 |
| **09/28/2016** | | | | |
| JNA | Research and draft opposition to motion to compel regarding | | | |

USAO_01145665

Account No:    BARELA-001
Statement No:    1

| | | Rate | Hours | |
|---|---|---|---|---|
| | privilege log, interrogatories, and requests for admission | 280.00 | 5.50 | 1,540.00 |
| **09/29/2016** | | | | |
| JNA | Research and draft opposition to motion to compel regarding privilege log, interrogatories, and requests for admission | 280.00 | 4.00 | 1,120.00 |
| **10/03/2016** | | | | |
| JNA | Review documents and case information in preparation for upcoming depositions; Meet with G. Barela in preparation for his deposition; Correspondence with C. Kramer and J. Balsz. | 280.00 | 5.00 | 1,400.00 |
| AI | Review and analyze first amended complaint and background information; conferences with J. Arden regarding case background | 450.00 | 2.50 | 1,125.00 |
| AI | Conference with G. Barela regarding preparation for deposition | 450.00 | 1.00 | 450.00 |
| AI | Research case law regarding correction of investorship and misappropriation of trade secrets | 450.00 | 1.50 | 675.00 |
| **10/04/2016** | | | | |
| JNA | Correspondence with G. Barela, C. Kramer, and J. Balsz regarding upcoming depositions. | 280.00 | 1.00 | 280.00 |
| **10/05/2016** | | | | |
| JNA | Attend and assist in defending the deposition of Greg Barela | 280.00 | 8.00 | 2,240.00 |
| AI | Attend deposition of Greg Barela | 450.00 | 1.50 | 675.00 |
| **10/06/2016** | | | | |
| JNA | Correspondence with C. Kramer re: deposition; Correspondence with J. Balsz re: deposition | 280.00 | 2.00 | 560.00 |
| AI | Telephone conference with C. Kramer regarding deposition | 450.00 | 1.00 | 450.00 |
| AI | Telephone conference with J. Balsz regarding deposition | 450.00 | 1.00 | 450.00 |
| **10/07/2016** | | | | |
| JNA | Preparation for Kramer and Balsz depositions | 280.00 | 1.50 | 420.00 |
| AI | Conference with J. Arden regarding Kramer and Balsz depositions; add to deposition outline | 450.00 | 1.00 | 450.00 |
| **10/10/2016** | | | | |
| JNA | Preparation for the J. Balsz deposition; assist in defending the deposition of J. Balsz. | 280.00 | 6.50 | 1,820.00 |
| AI | Meeting with J. Balsz to prepare for deposition | 450.00 | 1.70 | 765.00 |
| AI | Defend deposition of J. Balsz | 450.00 | 5.50 | 2,475.00 |
| **10/11/2016** | | | | |
| JNA | Preparation for the C. Kramer deposition; assist in defending the deposition of C. Kramer | 280.00 | 6.50 | 1,820.00 |
| AI | Meet with Clint Kramer to prepare for deposition | 450.00 | 1.50 | 675.00 |
| AI | Defend deposition of Clint Kramer | 450.00 | 6.00 | 2,700.00 |
| **10/17/2016** | | | | |
| JNA | Research and analyze claim construction procedure and law. | 280.00 | 3.00 | 840.00 |
| **10/18/2016** | | | | |
| JNA | Research and analyze claim construction procedure and law. | 280.00 | 4.00 | 1,120.00 |

Page: 4
03/23/2022

Account No: BARELA-001
Statement No: 1

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| **10/19/2016** | | | | | |
| | JNA | Research and analyze claim construction procedure and law. | 280.00 | 3.00 | 840.00 |
| **10/20/2016** | | | | | |
| | JNA | Research and analyze claim construction procedure and law. | 280.00 | 2.00 | 560.00 |
| **10/21/2016** | | | | | |
| | JNA | Research and analyze claim construction procedure and law. | 280.00 | 1.00 | 280.00 |
| **10/24/2016** | | | | | |
| | JNA | Research and analyze claim construction procedure and law. | 280.00 | 3.00 | 840.00 |
| **10/25/2016** | | | | | |
| | JNA | Research and analysis regarding claim construction procedure and law; Draft chart to be exchanged regarding proposed claims to be construed and proposed construction of those claims. | 280.00 | 7.00 | 1,960.00 |
| **10/26/2016** | | | | | |
| | JNA | Draft chart to be exchanged regarding proposed claims to be construed and proposed construction of those claims. | 280.00 | 3.00 | 840.00 |
| **10/28/2016** | | | | | |
| | JNA | Case strategy and analysis; Draft discovery requests. | 280.00 | 1.00 | 280.00 |
| **10/31/2016** | | | | | |
| | JNA | Case strategy and analysis | 280.00 | 1.00 | 280.00 |
| **11/02/2016** | | | | | |
| | JNA | Draft discovery requests | 280.00 | 1.00 | 280.00 |
| **11/07/2016** | | | | | |
| | JNA | Research and draft motion to modify Revised Case Management Order | 280.00 | 4.00 | 1,120.00 |
| **11/08/2016** | | | | | |
| | JNA | Research and draft motion to modify Revised Case Management Order | 280.00 | 2.00 | 560.00 |
| **11/09/2016** | | | | | |
| | JNA | Research and draft motion to modify Revised Case Management Order | 280.00 | 5.00 | 1,400.00 |
| **11/15/2016** | | | | | |
| | JNA | Draft correspondence to counsel regarding November 3 Order from the Arbitrator and privilege log | 280.00 | 0.50 | 140.00 |
| **11/30/2016** | | | | | |
| | JNA | Conference call with the Arbitrator re: Motion to Modify Revised Case Management Order; Review charts of proposed terms for claim construction and analysis regarding joint submission of proposed terms for construction | 280.00 | 3.50 | 980.00 |
| | AI | Conference with J. Arden regarding claims construction disputes | 450.00 | 0.50 | 225.00 |

USAO_01145667

Page: 5
03/23/2022
Account No:        BARELA-001
Statement No:                   1

|  |  | Rate | Hours |  |
|---|---|---|---|---|
| **12/01/2016** | | | | |
| JNA | Conference call and correspondence with opposing counsel regarding joint submission for claim construction proceeding; Draft proposed joint chart regarding terms to be construed in claims construction briefing. | 280.00 | 4.00 | 1,120.00 |
| AI | Telephone conference with defense counsel regarding claims construction chart; prepare for same | 450.00 | 1.50 | 675.00 |
| AI | Review and edit draft of joint claims construction chart | 450.00 | 1.00 | 450.00 |
| AI | Edit email to defense counsel regarding joint claims construction chart | 450.00 | 0.40 | 180.00 |
| AI | Review deposition transcript of R. Runkles deposition | 450.00 | 2.50 | 1,125.00 |
| **12/02/2016** | | | | |
| JNA | Draft chart of proposed terms for claim construction and analysis regarding joint submission of proposed terms for construction; Document review and analysis regarding case strategy and discovery. | 280.00 | 5.00 | 1,400.00 |
| AI | Finalize joint claims construction chart and file with arbitrator; conference with J. Arden regarding same | 450.00 | 1.00 | 450.00 |
| AI | Conference with J. Arden regarding discovery and depositions | 450.00 | 0.50 | 225.00 |
| **12/05/2016** | | | | |
| JNA | Correspondence with proposed expert witness; Research and analysis regarding claims at issue and case strategy; Document review | 280.00 | 3.50 | 980.00 |
| AI | Telephone conference with potential damages experts; conference with J. arden regarding damages | 450.00 | 2.00 | 900.00 |
| **12/06/2016** | | | | |
| JNA | Research and analysis regarding claims at issue and case strategy; Document review | 280.00 | 4.00 | 1,120.00 |
| AI | Review and analyze protective order and email to B. Reed regarding same; conference with J. Arden regarding same | 450.00 | 1.30 | 585.00 |
| AI | Conference with J. Arden regarding strategy concerning use of non-retained expert | 450.00 | 0.50 | 225.00 |
| **12/07/2016** | | | | |
| JNA | Research and analysis regarding claims at issue and case strategy; Document review; Correspondence with expert witness | 280.00 | 5.50 | 1,540.00 |
| AI | Telephone conference with B. Reed regarding damages; prepare for same | 450.00 | 1.70 | 765.00 |
| AI | Review documents relating to damages and make notes regarding same; conference with J. Arden regarding same | 450.00 | 2.30 | 1,035.00 |
| AI | Revise proposed deposition schedule; conference with J. Arden regarding same | 450.00 | 0.80 | 360.00 |
| AI | Telephone conference with counsel for John Kemp regarding scheduling deposition; email correspondence regarding same | 450.00 | 0.20 | 90.00 |
| **12/08/2016** | | | | |
| AI | Research law regarding recoverability of damages for misappropriation of trade secrets | 450.00 | 1.80 | 810.00 |

USAO_01145668

Account No:          BARELA-001
Statement No:                  1

| | | Rate | Hours | |
|---|---|---|---|---|
| **12/09/2016** | | | | |
| JNA | Document review; Correspondence with expert witness regarding damages | 280.00 | 2.00 | 560.00 |
| AI | Telephone conference with B. Reed regarding expert report on damages and Brock 30(b)(6) witness regarding financial issues | 450.00 | 0.70 | 315.00 |
| AI | Email correspondence with counsel for Oldcastle regarding John Kemp deposition | 450.00 | 0.20 | 90.00 |
| AI | Review and analyze documents produced in the case relevant to damages | 450.00 | 3.00 | 1,350.00 |
| AI | Revise notice of deposition of Brock 30(b)(6) witness regarding finance issues | 450.00 | 0.20 | 90.00 |
| **12/12/2016** | | | | |
| JNA | Review draft expert report regarding damages; Travel to Chicago for deposition of 30(b)(6) witness; Research and analysis regarding damage analysis | 280.00 | 8.00 | 2,240.00 |
| AI | Prepare for deposition of Brock 30 (B)(6) witness regarding finance issues; telephone conference with B. Reed; travel to Chicago for deposition; review and analyze draft expert report | 450.00 | 10.50 | 4,725.00 |
| **12/13/2016** | | | | |
| JNA | Attend and assist with deposition of 30(b)(6) witness on damages; Travel from Chicago to Orange County | 280.00 | 14.00 | 3,920.00 |
| AI | Take deposition if Brock 30(b)(6) witness regarding finance issues; prepare for same; return travel to California | 450.00 | 14.00 | 6,300.00 |
| **12/14/2016** | | | | |
| JNA | Review draft expert report regarding damages; Research and analysis regarding damage analysis | 280.00 | 5.00 | 1,400.00 |
| AI | Review and analyze draft expert report of damages expert along with exhibits to same; revise draft report and exhibits; telephone conference with B. Reed regarding report | 450.00 | 10.00 | 4,500.00 |
| **12/15/2016** | | | | |
| AI | Conference with J. Arden regarding Duggan deposition | 450.00 | 0.30 | 135.00 |
| **12/19/2016** | | | | |
| JNA | Document review and outline in preparation for the deposition of James Duggan | 280.00 | 5.50 | 1,540.00 |
| **12/20/2016** | | | | |
| JNA | Document review and outline in preparation for the deposition of James Duggan | 280.00 | 4.00 | 1,120.00 |
| **12/21/2016** | | | | |
| AI | Prepare for deposition of James Deggan and travel to Chicago regarding same | 450.00 | 12.00 | 5,400.00 |
| **12/22/2016** | | | | |
| JNA | Draft correspondence to counsel regarding protective order. | 280.00 | 0.50 | 140.00 |
| AI | Take deposition of James Duggan and return travel to California | 450.00 | 12.00 | 5,400.00 |

Page: 7
03/23/2022
Account No:         BARELA-001
Statement No:                 1

| | | Rate | Hours | |
|---|---|---|---|---|
| **01/06/2017** | | | | |
| AI | Telephone conference with Brock lawyers regarding Kemp and Jones depositions; conference with J. Arden regarding same | 450.00 | 0.50 | 225.00 |
| **01/11/2017** | | | | |
| JNA | Draft stipulation and proposed order to modify deposition schedule. | 280.00 | 1.00 | 280.00 |
| AI | Revise stipulation to modify order regarding deposition dates; conference with J. Arden regarding same | 450.00 | 0.50 | 225.00 |
| **01/13/2017** | | | | |
| JNA | Research state and federal law regarding the timing of rebuttal expert disclosures. | 280.00 | 1.50 | 420.00 |
| **01/16/2017** | | | | |
| JNA | Research and draft motion to exclude rebuttal expert reports | 280.00 | 3.00 | 840.00 |
| **01/17/2017** | | | | |
| JNA | Research and draft motion to exclude rebuttal expert reports | 280.00 | 5.00 | 1,400.00 |
| **01/18/2017** | | | | |
| JNA | Research and draft motion to exclude rebuttal expert reports | 280.00 | 3.00 | 840.00 |
| **01/20/2017** | | | | |
| JNA | Revise and finalize for filing motion to exclude rebuttal expert witnesses | 280.00 | 1.00 | 280.00 |
| **01/23/2017** | | | | |
| JNA | Research and analysis regarding claims construction briefing | 280.00 | 3.00 | 840.00 |
| **01/24/2017** | | | | |
| JNA | Research and analysis regarding claims construction briefing. | 280.00 | 2.50 | 700.00 |
| **01/25/2017** | | | | |
| JNA | Deposition preparation for R. Jones and J. Kemp, Review and analysis regarding claims construction briefing | 280.00 | 6.50 | 1,820.00 |
| **01/27/2017** | | | | |
| JNA | Conference call with G. Barela; Preparation for deposition of John Kemp and Rusk Jones | 280.00 | 3.50 | 980.00 |
| AI | Telephone conference with G. Barela regarding J. Kemp and R. Jones depositions | 450.00 | 1.00 | 450.00 |
| AI | Conference with J. Arden regarding prepare for J. Kemp and R. Jones depos | 450.00 | 0.80 | 360.00 |
| **01/30/2017** | | | | |
| JNA | Research and draft claim construction brief | 280.00 | 3.50 | 980.00 |
| AI | Travel to Chicago for deposition of J. Kemp and R. Jones and prepare for same | 450.00 | 7.00 | 3,150.00 |
| **01/31/2017** | | | | |
| JNA | Research and draft claim construction brief. | 280.00 | 9.00 | 2,520.00 |
| AI | Take deposition of J. Kemp and prepare for same | 450.00 | 6.50 | 2,925.00 |
| AI | Prepare for R. Jones deposition | 450.00 | 1.50 | 675.00 |

Page: 8
03/23/2022
Account No: BARELA-001
Statement No: 1

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| **02/01/2017** | | | | | |
| | JNA | Research and draft claim construction brief | 280.00 | 5.00 | 1,400.00 |
| | AI | Take Deposition of R. Jones | 450.00 | 3.00 | 1,350.00 |
| | AI | Return Travel to CA from depositions | 450.00 | 6.00 | 2,700.00 |
| **02/02/2017** | | | | | |
| | JNA | Research and draft claim construction brief | 280.00 | 8.50 | 2,380.00 |
| | AI | Conference with J. Arden regarding depositions and claim construction brief | 450.00 | 1.00 | 450.00 |
| **02/03/2017** | | | | | |
| | JNA | Research and draft claim construction brief | 280.00 | 7.00 | 1,960.00 |
| **02/05/2017** | | | | | |
| | JNA | Research and draft claim construction brief | 280.00 | 2.00 | 560.00 |
| **02/06/2017** | | | | | |
| | JNA | Research and draft claim construction brief | 280.00 | 8.00 | 2,240.00 |
| **02/07/2017** | | | | | |
| | JNA | Research and analysis regarding crime-fraud exception to attorney-client privilege and inadvertent disclosure as waiver of privilege. | 280.00 | 2.00 | 560.00 |
| **02/08/2017** | | | | | |
| | JNA | Research and draft claim construction brief. | 280.00 | 9.00 | 2,520.00 |
| | AI | Review and analyze transcript of 30(b)(6) deposition of Brock regarding damages; prepare additional requests for production of documents and special interrogatories | 450.00 | 2.50 | 1,125.00 |
| | AI | Conference with J. Arden regarding claims construction brief | 450.00 | 0.30 | 135.00 |
| **02/09/2017** | | | | | |
| | JNA | Research and draft claim construction brief. | 280.00 | 5.00 | 1,400.00 |
| | AI | Conference with J. Arden regarding opposition to motions in limine and Daubert Motions | 450.00 | 0.40 | 180.00 |
| **02/10/2017** | | | | | |
| | JNA | Revise and prepare for filing Plaintiff's claim construction brief. | 280.00 | 1.50 | 420.00 |
| | AI | Review and revise Plaintiff's claim construction brief and conference with J. Arden regarding same | 450.00 | 2.80 | 1,260.00 |
| **02/15/2017** | | | | | |
| | JNA | Research and draft reply brief in support of motion to exclude the rebuttal expert reports of Kunin and Jones. | 280.00 | 7.00 | 1,960.00 |
| **02/16/2017** | | | | | |
| | JNA | Research and draft reply brief in support of motion to exclude the rebuttal expert reports of Kunin and Jones. | 280.00 | 8.00 | 2,240.00 |
| **02/17/2017** | | | | | |
| | JNA | oResearch and draft reply brief in support of motion to exclude the rebuttal expert reports of Kunin and Jones. | 280.00 | 2.50 | 700.00 |
| | AI | Review and revise reply in support of motion to exclude | | | |

USAO_01145671

Page: 9
03/23/2022
Account No:        BARELA-001
Statement No:           1

| | | Rate | Hours | |
|---|---|---|---|---|
| | defendants experts | 450.00 | 1.50 | 675.00 |
| **02/28/2017** | | | | |
| AI | Email to defense counsel regarding expert depositions | 450.00 | 0.20 | 90.00 |
| **03/03/2017** | | | | |
| JNA | Review discovery requests.  Research and analysis regarding responses to discovery requests | 280.00 | 0.80 | 224.00 |
| AI | Email to defense counsel regarding depositions of damages experts | 450.00 | 0.40 | 180.00 |
| AI | Telephone conference with B. Reed regarding deposition | 450.00 | 0.30 | 135.00 |
| **03/07/2017** | | | | |
| JNA | Preparation for deposition of Defendant's damages expert | 280.00 | 0.50 | 140.00 |
| AI | Review and analyze damage report for Brock's expert Frances McCloskey | 450.00 | 2.50 | 1,125.00 |
| AI | Prepare for deposition of G. McCloskey | 450.00 | 3.50 | 1,575.00 |
| AI | Telephone conference with B. Reed to prepare for deposition | 450.00 | 1.20 | 540.00 |
| **03/08/2017** | | | | |
| JNA | Research and analysis regarding trade secret damages; Review and analyze requests for admission and requests for production | 280.00 | 3.00 | 840.00 |
| AI | Take deposition of F. McCloskey (defense damage expert); prepare for same | 450.00 | 8.70 | 3,915.00 |
| **03/09/2017** | | | | |
| JNA | Research and draft responses to requests for admission and requests for production; Research and analysis law regarding trade secret damages | 280.00 | 5.00 | 1,400.00 |
| **03/10/2017** | | | | |
| JNA | Research and draft responses to requests for admission and requests for production; Research and analysis law regarding trade secret damages | 280.00 | 5.50 | 1,540.00 |
| **03/13/2017** | | | | |
| JNA | Research and draft responses to requests for admission and requests for production; Assist in preparation for the deposition of Brett Reed | 280.00 | 7.00 | 1,960.00 |
| AI | Meet with B. Reed to prepare for deposition; review B. Reed report to preapre for meeting | 450.00 | 4.50 | 2,025.00 |
| **03/14/2017** | | | | |
| JNA | Deposition of Brett Reed; Draft and revise responses to Requests for Production and Requests for Admission | 280.00 | 8.00 | 2,240.00 |
| AI | Defend deposition of B. Reed | 450.00 | 8.50 | 3,825.00 |
| **03/15/2017** | | | | |
| JNA | Prepare responses to Request for Admission | 280.00 | 1.00 | 280.00 |
| AI | Review draft of responses to request for admission | 450.00 | 0.30 | 135.00 |
| **04/26/2017** | | | | |
| AI | Telephone conference with B. Reed regarding deposition | | | |

Page: 10
03/23/2022
Account No:        BARELA-001
Statement No:                1

| | | Rate | Hours | |
|---|---|---|---|---|
| | transcript corrections; email correspondence with B. Reed regarding same | 450.00 | 0.30 | 135.00 |
| **07/05/2017** | | | | |
| AI | Review and analyze Brock's motion for summary judgment and make notes regarding same; conference with J. Arden regarding same. | 450.00 | 2.50 | 1,125.00 |
| AI | Begin research for opposition for motion for summary judgment. | 450.00 | 2.00 | 900.00 |
| **07/06/2017** | | | | |
| AI | Review transcript of J. Duggan deposition and make notes regarding same for summary judgment opposition. | 450.00 | 3.60 | 1,620.00 |
| **07/07/2017** | | | | |
| JNA | Research and analysis regarding opposition to motion for summary judgment | 280.00 | 3.00 | 140.00 |
| AI | Continue reviewing transcript of J. Duggan deposition and make notes regarding same for summary judgment apposition. | 450.00 | 0.50 | 225.00 |
| **07/10/2017** | | | | |
| JNA | Research and analysis regarding opposition to motion for summary judgment. | 280.00 | 6.50 | 1,820.00 |
| **07/11/2017** | | | | |
| JNA | Research and analysis regarding opposition to motion for summary judgment. | 280.00 | 7.70 | 2,156.00 |
| **07/12/2017** | | | | |
| JNA | Research, analyze, and draft opposition to motion for summary judgment. | 280.00 | 9.00 | 2,520.00 |
| AI | Conference with J. Arden regarding opposition for motion for summary judgment. | 450.00 | 0.60 | 270.00 |
| **07/13/2017** | | | | |
| JNA | Research, analyze, and draft opposition to motion for summary judgment. | 280.00 | 9.00 | 2,520.00 |
| **07/14/2017** | | | | |
| JNA | Research, analyze, and draft opposition to motion for summary judgment. | 280.00 | 7.00 | 1,960.00 |
| **07/17/2017** | | | | |
| JNA | Research, analyze, and draft opposition to motion for summary judgment | 280.00 | 8.10 | 2,268.00 |
| AI | Review and analyze deposition transcript of D. Sawyer and make notes regarding same. | 450.00 | 2.50 | 1,125.00 |
| **07/18/2017** | | | | |
| JNA | Research, analyze, and draft opposition to motion for summary judgment | 280.00 | 9.50 | 2,660.00 |
| **07/19/2017** | | | | |
| JNA | Research, analyze, and draft opposition to motion for summary | | | |

USAO_01145673

Page: 11
03/23/2022
Account No:       BARELA-001
Statement No:                  1

| | | Rate | Hours | |
|---|---|---|---|---|
| | judgment | 280.00 | 8.50 | 2,380.00 |
| TEG | research whether future profits are compensable through unjust enrichment | 350.00 | 1.20 | 420.00 |
| AI | Conferences with J. Arden regarding opposition to motion for summary judgment. | 450.00 | 0.80 | 360.00 |
| AI | Review transcript of R. Jones deposition; make notes regarding same. | 450.00 | 1.20 | 540.00 |
| **07/20/2017** | | | | |
| JNA | Research, analyze, and draft opposition to motion for summary judgment | 280.00 | 8.50 | 2,380.00 |
| TEG | research whether future profits are compensable through unjust enrichment | 350.00 | 4.30 | 1,505.00 |
| TEG | research whether future profits are compensable through unjust enrichment | 350.00 | 4.30 | 1,505.00 |
| AI | Continue reviewing transcript of R. Jones deposition and make notes regarding same. | 450.00 | 1.00 | 450.00 |
| **07/21/2017** | | | | |
| JNA | Research, analyze, and draft opposition to motion for summary judgment | 280.00 | 8.00 | 2,240.00 |
| TEG | research whether future profits are compensable through unjust enrichment | 350.00 | 4.70 | 1,645.00 |
| TEG | research whether future profits are compensable through unjust enrichment | 350.00 | 1.70 | 595.00 |
| TEG | work on evidentiary objections | 350.00 | 0.30 | 105.00 |
| AI | Conferences with J. Arden regarding summary judgment opposition. | 450.00 | 0.70 | 315.00 |
| **07/24/2017** | | | | |
| JNA | Research, analyze, and draft opposition to motion for summary judgment | 280.00 | 8.00 | 2,240.00 |
| TEG | look for evidentiary objections | 350.00 | 4.80 | 1,680.00 |
| TEG | look for evidentiary objections | 350.00 | 4.10 | 1,435.00 |
| **07/25/2017** | | | | |
| JNA | Research, analyze, and draft opposition to motion for summary judgment; Draft documents and affidavits in support of opposition to motion for summary judgment | 280.00 | 9.00 | 2,520.00 |
| TEG | look for evidentiary objections | 350.00 | 3.70 | 1,295.00 |
| TEG | look for evidentiary objections | 350.00 | 4.30 | 1,505.00 |
| TEG | look for Colorado case saying that if any fact in statement of undisputed facts is disputed, you win summary judgment | 350.00 | 0.50 | 175.00 |
| **07/26/2017** | | | | |
| JNA | Research, analyze, and draft opposition to motion for summary judgment; Draft documents and affidavits in support of opposition to motion for summary judgment | 280.00 | 8.00 | 2,240.00 |
| TEG | look for Colorado case saying that if any fact in statement of undisputed facts is disputed, you win summary judgment | 350.00 | 1.80 | 630.00 |
| **07/27/2017** | | | | |
| JNA | Research, analyze, and draft opposition to motion for summary judgment; Draft documents and affidavits in support of | | | |

USAO_01145674

Account No:  BARELA-001
Statement No:  1

| | | Rate | Hours | |
|---|---|---|---|---|
| | opposition to motion for summary judgment | 280.00 | 9.00 | 2,520.00 |
| AI | Review and revise opposition to motion for summary judgment; conference with J. Arden regarding same. | 450.00 | 3.00 | 1,350.00 |
| **07/28/2017** | | | | |
| JNA | Finalized documents and affidavit in support of opposition to motion for summary judgment for filing | 280.00 | 2.50 | 700.00 |
| **08/15/2017** | | | | |
| JNA | Review documents filed in reply to opposition to Brock's motion for summary judgment. | 280.00 | 1.50 | 420.00 |
| **09/27/2017** | | | | |
| AI | Review and analyze order on motion for summary judgment; conference with J. Arden regarding same. | 450.00 | 1.00 | 450.00 |
| **10/02/2017** | | | | |
| AI | E-mail to Judge Boland regarding pre-arbitration deadlines and requirements not spelled out in scheduling order | 450.00 | 0.70 | 315.00 |
| **10/04/2017** | | | | |
| JNA | Prepare deposition testimony designations for arbitration hearing on the merits. | 280.00 | 4.00 | 1,120.00 |
| **10/05/2017** | | | | |
| JNA | Prepare deposition testimony designations for arbitration hearing on the merits. | 280.00 | 6.50 | 1,820.00 |
| AI | Review transcripts of depositions to designate testimony to be played at arbitration | 450.00 | 3.00 | 1,350.00 |
| AI | E-mail to J. Culig regarding exhibit list and split of arbitration fees | 450.00 | 0.40 | 180.00 |
| **10/06/2017** | | | | |
| JNA | Prepare deposition testimony designations for arbitration hearing on the merits. | 280.00 | 4.00 | 1,120.00 |
| AI | Continue reviewing transcripts of depositions to designate testimony to be played at arbitration | 450.00 | 9.00 | 4,050.00 |
| **10/09/2017** | | | | |
| AI | Finalize deposition designations | 450.00 | 1.50 | 675.00 |
| **10/13/2017** | | | | |
| JNA | Prepare counterdesignations of Kemp and Balsz depositions for arbitration hearing. | 280.00 | 1.20 | 336.00 |
| **10/16/2017** | | | | |
| JNA | Prepare counter designation of Kramer deposition for arbitration hearing. | 280.00 | 0.80 | 224.00 |
| **10/17/2017** | | | | |
| AI | E-mail to D. Sheikh regarding postponing pre-arbitration hearing deadlines | 450.00 | 0.20 | 90.00 |

Page: 13
03/23/2022
Account No:        BARELA-001
Statement No:                      1

|  |  | Rate | Hours |  |
|---|---|---|---|---|
| **10/18/2017** | | | | |
| AI | Appear for telephone conference with Judge Boyd and defense counsel regarding setting new arbitration hearing date and pre-arbitration deadlines; prepare for same | 450.00 | 0.60 | 270.00 |
| **11/09/2017** | | | | |
| JNA | Review documents and filings in order to prepare mediation materials. | 280.00 | 2.00 | 560.00 |
| **11/14/2017** | | | | |
| JNA | Review documents and filings in order to prepare mediation materials. | 280.00 | 4.00 | 1,120.00 |
| **11/15/2017** | | | | |
| JNA | Research and draft mediation brief in preparation for December 15 mediation. | 280.00 | 4.50 | 1,260.00 |
| **11/16/2017** | | | | |
| JNA | Research and draft mediation brief in preparation for December 15 mediation. | 280.00 | 3.00 | 840.00 |
| **11/17/2017** | | | | |
| JNA | Review documents and filings in order to prepare mediation materials. | 280.00 | 1.50 | 420.00 |
| **11/20/2017** | | | | |
| JNA | Research and draft mediation brief in preparation for December 15 mediation. | 280.00 | 1.50 | 420.00 |
| **11/21/2017** | | | | |
| JNA | Research and draft mediation brief in preparation for December 15 mediation; Review documents and relevant law in preparation for hearing on the merits. | 280.00 | 3.50 | 980.00 |
| **11/28/2017** | | | | |
| JNA | Research and draft mediation brief in preparation for December 15 mediation; Review documents and relevant law in preparation for hearing on the merits. | 280.00 | 4.50 | 1,260.00 |
| **11/29/2017** | | | | |
| JNA | Research and draft mediation brief in preparation for December 15 mediation; Review documents and relevant law in preparation for hearing on the merits. | 280.00 | 4.00 | 1,120.00 |
| **11/30/2017** | | | | |
| JNA | Research and draft mediation brief in preparation for December 15 mediation; Review documents and relevant law in preparation for hearing on the merits. | 280.00 | 2.00 | 560.00 |
| **12/12/2017** | | | | |
| JNA | Review and analyze documents, deposition transcripts and case law relevant to issues pertaining to mediation and the merits of the action. | 280.00 | 3.00 | 840.00 |

USAO_01145676

Account No:       BARELA-001
Statement No:                1

| | | Rate | Hours | |
|---|---|---|---|---|
| 12/13/2017 | | | | |
| JNA | Review and analyze documents, deposition transcripts and case law relevant to issues pertaining to mediation and the merits of the action. | 280.00 | 2.50 | 700.00 |
| 12/14/2017 | | | | |
| JNA | Prepare for mediation; Travel to Denver, CO to attend mediation | 280.00 | 6.50 | 1,820.00 |
| 12/15/2017 | | | | |
| JNA | Attend mediation; Return travel to Orange County, California. | 280.00 | 11.00 | 3,080.00 |
| 12/01/1017 | | | | |
| JNA | Research and draft mediation brief in preparation for December 15 mediation; Review documents and relevant law in preparation for hearing on the merits | 280.00 | 1.50 | 420.00 |
| | For Current Services Rendered | | 785.30 | 256,978.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Ahmed Ibrahim | 205.60 | $450.00 | $92,520.00 |
| Thomas E. Gray | 40.60 | 350.00 | 14,210.00 |
| John A.N. Arden | 3.00 | 46.67 | 140.00 |
| John A.N. Arden | 536.10 | 280.00 | 150,108.00 |

### Expenses

| | | |
|---|---|---|
| 08/18/2014 | Postage - FedEx 3661 | 9.49 |
| 07/17/2015 | Federal Express - 3237 | 15.97 |
| 08/26/2015 | FedEx 3619 | 15.82 |
| 03/05/2016 | Federal Express 2520 | 31.63 |
| 05/13/2016 | Federal Express 1584 | 17.52 |
| 06/20/2016 | Travel expense - M. Avenatti | 1,008.20 |
| 06/21/2016 | Travel expense - J. Arden | 876.20 |
| 06/21/2016 | Federal Express 9264 | 179.26 |
| 06/22/2016 | Travel expense - J. Arden | 641.91 |
| 09/21/2016 | Federal Express 0376 | 17.41 |
| 12/12/2016 | Travel expense - A. Ibrahim | 171.21 |
| 12/15/2016 | Travel expense - Meals AI | 144.74 |
| 12/16/2016 | Travel expense - J. Arden | 257.47 |
| 12/22/2016 | Travel expense - A. Ibrahim | 224.63 |
| 01/30/2017 | Federal Express 9250 | 203.08 |
| 01/30/2017 | Travel expense - A. Ibrahim | 399.50 |
| 04/01/2017 | Travel expense - A. Ibrahim | 178.04 |
| 07/28/2017 | Federal Express 4326/4618 | 127.60 |
| 10/05/2017 | Travel expense - A. Ibrahim | 160.08 |
| 12/08/2017 | Federal Express 3776 | 131.70 |
| 12/15/2017 | Travel expense - M. Avenatti and J. Arden | 1,891.00 |
| 12/15/2017 | Westlaw Online Research | 3,780.00 |
| | Total Expenses | 10,482.46 |

Page: 15
03/23/2022
Account No:         BARELA-001
Statement No:                1

## Advances

| Date | Description | Amount |
|---|---|---:|
| 10/24/2014 | FedEx 0858 | 17.00 |
| 10/24/2014 | FedEx 2767 | 16.26 |
| 12/21/2014 | Outside professional fee - KNJ - 7134 | 312.08 |
| 05/19/2015 | Filing fee - Complaint | 400.00 |
| 05/21/2015 | Nationwide Legal - 2071/2713 - Service of Process | 207.11 |
| 07/20/2015 | Nationwide Legal - 3735 Opposition | 5.10 |
| 03/22/2016 | Outside professional fee - Judicial Arbiter Group, Inc. | 1,125.00 |
| 04/04/2016 | Filing fee - File & ServeXpress | 28.50 |
| 04/14/2016 | Outside professional fee  - Judicial Arbiter Group | 20,000.00 |
| 05/02/2016 | Arbiter Fees for Filing | 28.50 |
| 05/11/2016 | Outside professional fee - Judicial Arbiter Group | 3,712.50 |
| 06/01/2016 | Filing fee - File & Serve | 13.50 |
| 06/23/2016 | Transcription fees - Deposition of Runkles | 1,625.90 |
| 06/23/2016 | Video Fees - Deposition of Runkles | 1,027.25 |
| 06/24/2016 | Transcription fees - Deposition of Sawyer | 1,264.70 |
| 06/24/2016 | Video Fees - Deposition of Sawyer | 788.75 |
| 07/01/2016 | Filing fee - File & ServeXpress | 21.00 |
| 08/01/2016 | Filing fees - File & ServeXpress | 21.00 |
| 08/17/2016 | Outside professional fee - KNJ 0658 | 691.49 |
| 09/01/2016 | File & ServeXpress | 21.00 |
| 09/15/2016 | Outside professional fee - Judicial Arbiter Group, Inc. | 1,856.25 |
| 10/03/2016 | Filing Fees - File & ServeXpress | 21.00 |
| 10/25/2016 | Transcription fees - Balsz | 799.90 |
| 10/26/2016 | Transcription fees - Kramer | 691.00 |
| 10/31/2016 | Transcription fees - Barala Vol 1 & 2 | 1,214.00 |
| 12/01/2016 | Filing fee - File & Servexpress | 13.50 |
| 12/11/2016 | Outside professional fee - KNJ 0927 | 114.98 |
| 12/13/2016 | Transcription fees - PMK Runkles | 2,194.60 |
| 12/13/2016 | Video Fees - PMK Runkles | 805.00 |
| 12/22/2016 | Filing fee - file & ServeXpress | 6.00 |
| 01/03/2017 | Video fees - Duggan | 875.00 |
| 01/03/2017 | Transcription fees - Duggan | 2,066.10 |
| 01/05/2017 | Filing fee - File & ServeXpress | 21.00 |
| 01/14/2017 | Outside professional fee - KNJ 1023 | 82.13 |
| 01/31/2017 | Transcription fees - John Kemp | 3,053.00 |
| 01/31/2017 | Video fees - John Kemp | 965.00 |
| 02/01/2017 | Video fees - Rusk Jones | 620.00 |
| 02/01/2017 | Transcription fees - Rusk Jones | 1,417.55 |
| 02/28/2017 | Outside professional fee - KNJ 1205 | 147.83 |
| 03/01/2017 | Filing fee - File & ServeXpress | 28.50 |
| 03/08/2017 | Transcription fees - F. McCloskey | 4,225.45 |
| 03/08/2017 | Video Fees M. McCloskey | 1,425.00 |
| 03/14/2017 | Transcription fees - Brett Reed | 1,231.10 |
| 04/20/2017 | Outside professional fee - Competition Economics | 11,975.88 |
| 04/20/2017 | Outside professional fee - Competition Economics | 3,920.00 |
| 04/20/2017 | Filing fee - File&ServeXpress | 67.50 |
| 05/04/2017 | Outside professional fee - Judicial Arbiter Group | 12,000.00 |
| 05/24/2017 | Outside professional fee - Competition Economics | 3,752.00 |
| 06/07/2017 | Outside professional fee - Judicial Arbiter Group | 1,137.50 |
| 09/27/2017 | Outside professional fee - Judicial Arbiter Group | 5,793.75 |
| 10/02/2017 | Filing fee - File&ServeXpress | 10.00 |
| 10/12/2017 | Outside professional fee - JAMS Mediation | 4,707.50 |
| 12/22/2017 | Transcription fees - Duggan | 2,066.10 |

Page: 16
03/23/2022

Account No:     BARELA-001
Statement No:     1

Total Advances      100,630.76

Total      368,091.22

Balance Due      $368,091.22

Billing History

| Fees | Hours | Expenses | Advances | Finance Charge | Payments |
|------|-------|----------|----------|----------------|----------|
| 256,978.00 | 785.30 | 10,482.46 | 100,630.76 | 0.00 | 0.00 |

USAO_01145679

Draft Statement Run Totals 03/23/2022

Statements Printed:                          1
Hours:                                   785.30
Fees:                                256,978.00
Expenses:                             10,482.46
Advances:                            100,630.76

USAO_01145680

Date: 01/26/2022

**Tabs3 Detail Work-In-Process Report**
EAGAN AVENATTI, LLP

Page: 1

Primary Timekeeper: 3 Michael J. Avenatti

Client: **BARELA.001**                                                                                                    Contact:

| | | | |
|---|---|---|---|
| Primary Timekeeper: | 3  MJA | Category: | 1  UNASSIGNED |
| Secondary Timekeeper: | 3  MJA | Draft Template: | Draft |
| Originating Timekeeper: | 3  MJA | Final Template: | Final |
| Previous Balance: | 0.00 | | |

Rate Code: 1
Date Opened:      08/25/2014

| Date | Tmkr | Cat | Src | H P | T X | B C | R C | Tcode | Ref # | Rate | Units | Hours Worked | Hours to Bill | Write-Up/ Down Hrs | Amount | Write-Up/ Down Amt | Description |
|------|------|-----|-----|-----|-----|-----|-----|-------|-------|------|-------|--------------|---------------|--------------------|--------|--------------------|-------------|
| **Fees** | | | | | | | | | | | | | | | | | |
| 10/03/2016 | 4 | AI | 1 | | | | | 1 | 41 | 450.00 | | 2.50 | 2.50 | | 1,125.00 | | Review and analyze first amended complaint and background information; conferences with J. Arden regarding case background |
| 10/03/2016 | 4 | AI | 1 | | | | | 1 | 42 | 450.00 | | 1.00 | 1.00 | | 450.00 | | Conference with G. Barela regarding preparation for deposition |
| 10/03/2016 | 4 | AI | 1 | | | | | 1 | 43 | 450.00 | | 1.50 | 1.50 | | 675.00 | | Research case law regarding correction of investorship and misappropriation of trade secrets |
| 10/05/2016 | 4 | AI | 1 | | | | | 1 | 44 | 450.00 | | 1.50 | 1.50 | | 675.00 | | Attend deposition of Greg Barela |
| 10/06/2016 | 4 | AI | 1 | | | | | 1 | 45 | 450.00 | | 1.00 | 1.00 | | 450.00 | | Telephone conference with C. Kramer regarding deposition |
| 10/06/2016 | 4 | AI | 1 | | | | | 1 | 46 | 450.00 | | 1.00 | 1.00 | | 450.00 | | Telephone conference with J. Balsz regarding deposition |
| 10/07/2016 | 4 | AI | 1 | | | | | 1 | 47 | 450.00 | | 1.00 | 1.00 | | 450.00 | | Conference with J. Arden regarding Kramer and Balsz depositions; add to deposition outline |
| 10/10/2016 | 4 | AI | 1 | | | | | 1 | 48 | 450.00 | | 1.70 | 1.70 | | 765.00 | | Meeting with J. Balsz to prepare for deposition |
| 10/10/2016 | 4 | AI | 1 | | | | | 1 | 49 | 450.00 | | 5.50 | 5.50 | | 2,475.00 | | Defend deposition of J. Balsz |
| 10/11/2016 | 4 | AI | 1 | | | | | 1 | 50 | 450.00 | | 1.50 | 1.50 | | 675.00 | | Meet with Clint Kramer to prepare for deposition |
| 10/11/2016 | 4 | AI | 1 | | | | | 1 | 51 | 450.00 | | 6.00 | 6.00 | | 2,700.00 | | Defend deposition of Clint Kramer |
| 11/30/2016 | 4 | AI | 1 | | | | | 1 | 58 | 450.00 | | 0.50 | 0.50 | | 225.00 | | Conference with J. Arden regarding claims construction disputes |
| 12/01/2016 | 4 | AI | 1 | | | | | 1 | 71 | 450.00 | | 1.50 | 1.50 | | 675.00 | | Telephone conference with defense counsel regarding claims construction chart; prepare for same |
| 12/01/2016 | 4 | AI | 1 | | | | | 1 | 72 | 450.00 | | 1.00 | 1.00 | | 450.00 | | Review and edit draft of joint claims construction chart |
| 12/01/2016 | 4 | AI | 1 | | | | | 1 | 73 | 450.00 | | 0.40 | 0.40 | | 180.00 | | Edit email to defense counsel regarding joint claims construction chart |
| 12/01/2016 | 4 | AI | 1 | | | | | 1 | 74 | 450.00 | | 2.50 | 2.50 | | 1,125.00 | | Review deposition transcript of R. Runkles deposition |
| 12/02/2016 | 4 | AI | 1 | | | | | 1 | 75 | 450.00 | | 1.00 | 1.00 | | 450.00 | | Finalize joint claims construction chart and file with arbitrator; conference with J. Arden regarding same |
| 12/02/2016 | 4 | AI | 1 | | | | | 1 | 76 | 450.00 | | 0.50 | 0.50 | | 225.00 | | Conference with J. Arden regarding discovery and depositions |
| 12/05/2016 | 4 | AI | 1 | | | | | 1 | 77 | 450.00 | | 2.00 | 2.00 | | 900.00 | | Telephone conference with potential damages experts; conference with J. arden regarding damages |
| 12/06/2016 | 4 | AI | 1 | | | | | 1 | 78 | 450.00 | | 1.30 | 1.30 | | 585.00 | | Review and analyze protective order and email to B. Reed regarding same; conference with J. Arden regarding same |
| 12/06/2016 | 4 | AI | 1 | | | | | 1 | 79 | 450.00 | | 0.50 | 0.50 | | 225.00 | | Conference with J. Arden regarding strategy concerning use of non-retained expert |
| 12/07/2016 | 4 | AI | 1 | | | | | 1 | 80 | 450.00 | | 1.70 | 1.70 | | 765.00 | | Telephone conference with B. Reed regarding damages; prepare for same |
| 12/07/2016 | 4 | AI | 1 | | | | | 1 | 81 | 450.00 | | 2.30 | 2.30 | | 1,035.00 | | Review documents relating to damages and make notes regarding same; conference with J. Arden regarding same |
| 12/07/2016 | 4 | AI | 1 | | | | | 1 | 82 | 450.00 | | 0.80 | 0.80 | | 360.00 | | Revise proposed deposition schedule; conference with J. Arden regarding same |
| 12/07/2016 | 4 | AI | 1 | | | | | 1 | 83 | 450.00 | | 0.20 | 0.20 | | 90.00 | | Telephone conference with counsel for John Kemp regarding scheduling deposition; email correspondence regarding same |
| 12/08/2016 | 4 | AI | 1 | | | | | 1 | 84 | 450.00 | | 1.80 | 1.80 | | 810.00 | | Research law regarding recoverability of damages for misappropriation of trade secrets |
| 12/09/2016 | 4 | AI | 1 | | | | | 1 | 85 | 450.00 | | 0.70 | 0.70 | | 315.00 | | Telephone conference with B. Reed regarding expert report on damages and Brock 30(b)(6) witness regarding financial issues |
| 12/09/2016 | 4 | AI | 1 | | | | | 1 | 86 | 450.00 | | 0.20 | 0.20 | | 90.00 | | Email correspondence with counsel for Oldcastle regarding John Kemp deposition |
| 12/09/2016 | 4 | AI | 1 | | | | | 1 | 87 | 450.00 | | 3.00 | 3.00 | | 1,350.00 | | Review and analyze documents produced in the case relevant to damages |
| 12/09/2016 | 4 | AI | 1 | | | | | 1 | 88 | 450.00 | | 0.20 | 0.20 | | 90.00 | | Revise notice of deposition of Brock 30(b)(6) witness regarding finance issues |
| 12/12/2016 | 4 | AI | 1 | | | | | 1 | 89 | 450.00 | | 10.50 | 10.50 | | 4,725.00 | | Prepare for deposition of Brock 30 (B)(6) witness regarding finance issues; telephone conference with B. Reed; travel to Chicago for deposition; review and analyze draft expert report |
| 12/13/2016 | 4 | AI | 1 | | | | | 1 | 90 | 450.00 | | 14.00 | 14.00 | | 6,300.00 | | Take deposition if Brock 30(b)(6) witness regarding finance issues; prepare for same; return travel to California |
| 12/14/2016 | 4 | AI | 1 | | | | | 1 | 91 | 450.00 | | 10.00 | 10.00 | | 4,500.00 | | Review and analyze draft expert report of damages expert along with exhibits to same; revise draft report and exhibits; telephone conference with B. Reed regarding report |
| 12/15/2016 | 4 | AI | 1 | | | | | 1 | 92 | 450.00 | | 0.30 | 0.30 | | 135.00 | | Conference with J. Arden regarding Duggan deposition |
| 12/21/2016 | 4 | AI | 1 | | | | | 1 | 93 | 450.00 | | 12.00 | 12.00 | | 5,400.00 | | Prepare for deposition of James Deggan and travel to Chicago regarding same |
| 12/22/2016 | 4 | AI | 1 | | | | | 1 | 94 | 450.00 | | 12.00 | 12.00 | | 5,400.00 | | Take deposition of James Duggan and return travel to California |
| 01/06/2017 | 4 | AI | 1 | | | | | 1 | 107 | 450.00 | | 0.50 | 0.50 | | 225.00 | | Telephone conference with Brock lawyers regarding Kemp and Jones depositions; |

adm

USAO_01145681

Date: 01/26/2022

**Tabs3 Detail Work-In-Process Report**
EAGAN AVENATTI, LLP

Page: 2

Primary Timekeeper: 3 Michael J. Avenatti

Client: **BARELA.001**   *(Continued)*

| Date | Tmkr | Cat | Src | H P | T X | B C | R C | Tcode | Ref # | Rate | Units | Hours Worked | Hours to Bill | Write-Up/ Down Hrs | Amount | Write-Up/ Down Amt | Description |
|------|------|-----|-----|-----|-----|-----|-----|-------|-------|------|-------|--------------|---------------|---------------------|--------|---------------------|-------------|
| 01/11/2017 | 4 | AI | 1 | | | | | 1 | 108 | 450.00 | | 0.50 | 0.50 | | 225.00 | | conference with J. Arden regarding same |
| 01/27/2017 | 4 | AI | 1 | | | | | 1 | 109 | 450.00 | | 1.00 | 1.00 | | 450.00 | | Revise stipulation to modify order regarding deposition dates; conference with J. Arden regarding same |
| 01/27/2017 | 4 | AI | 1 | | | | | 1 | 110 | 450.00 | | 0.80 | 0.80 | | 360.00 | | Telephone conference with G. Barela regarding J. Kemp and R. Jones depositions |
| 01/30/2017 | 4 | AI | 1 | | | | | 1 | 111 | 450.00 | | 7.00 | 7.00 | | 3,150.00 | | Conference with J. Arden regarding prepare for J. Kemp and R. Jones depos |
| 01/31/2017 | 4 | AI | 1 | | | | | 1 | 112 | 450.00 | | 6.50 | 6.50 | | 2,925.00 | | Travel to Chicago for deposition of J. Kemp and R. Jones and prepare for same |
| 01/31/2017 | 4 | AI | 1 | | | | | 1 | 113 | 450.00 | | 1.50 | 1.50 | | 675.00 | | Take deposition of J. Kemp and prepare for same |
| 02/01/2017 | 4 | AI | 1 | | | | | 1 | 126 | 450.00 | | 3.00 | 3.00 | | 1,350.00 | | Prepare for R. Jones deposition |
| 02/01/2017 | 4 | AI | 1 | | | | | 1 | 127 | 450.00 | | 6.00 | 6.00 | | 2,700.00 | | Take Deposition of R. Jones |
| 02/02/2017 | 4 | AI | 1 | | | | | 1 | 128 | 450.00 | | 1.00 | 1.00 | | 450.00 | | Return Travel to CA from depositions |
| 02/08/2017 | 4 | AI | 1 | | | | | 1 | 129 | 450.00 | | 2.50 | 2.50 | | 1,125.00 | | Conference with J. Arden regarding depositions and claim construction brief |
| 02/08/2017 | 4 | AI | 1 | | | | | 1 | 130 | 450.00 | | 0.30 | 0.30 | | 135.00 | | Review and analyze transcript of 30(b)(6) deposition of Brock regarding damages; prepare additional requests for production of documents and special interrogatories |
| 02/09/2017 | 4 | AI | 1 | | | | | 1 | 131 | 450.00 | | 0.40 | 0.40 | | 180.00 | | Conference with J. Arden regarding claims construction brief |
| 02/10/2017 | 4 | AI | 1 | | | | | 1 | 132 | 450.00 | | 2.80 | 2.80 | | 1,260.00 | | Conference with J. Arden regarding opposition to motions in limine and Daubert Motions |
| 02/17/2017 | 4 | AI | 1 | | | | | 1 | 133 | 450.00 | | 1.50 | 1.50 | | 675.00 | | Review and revise Plaintiff's claim construction brief and conference with J. Arden regarding same |
| 02/28/2017 | 4 | AI | 1 | | | | | 1 | 134 | 450.00 | | 0.20 | 0.20 | | 90.00 | | Review and revise reply in support of motion to exclude defendants experts |
| 03/03/2017 | 4 | AI | 1 | | | | | 1 | 143 | 450.00 | | 0.40 | 0.40 | | 180.00 | | Email to defense counsel regarding expert depositions |
| 03/03/2017 | 4 | AI | 1 | | | | | 1 | 144 | 450.00 | | 0.30 | 0.30 | | 135.00 | | Email to defense counsel regarding depositions of damages experts |
| 03/07/2017 | 4 | AI | 1 | | | | | 1 | 145 | 450.00 | | 2.50 | 2.50 | | 1,125.00 | | Telephone conference with B. Reed regarding deposition |
| 03/07/2017 | 4 | AI | 1 | | | | | 1 | 146 | 450.00 | | 3.50 | 3.50 | | 1,575.00 | | Review and analyze damage report for Brock's expert Frances McCloskey |
| 03/07/2017 | 4 | AI | 1 | | | | | 1 | 147 | 450.00 | | 1.20 | 1.20 | | 540.00 | | Prepare for deposition of G. McCloskey |
| 03/08/2017 | 4 | AI | 1 | | | | | 1 | 148 | 450.00 | | 8.70 | 8.70 | | 3,915.00 | | Telephone conference with B. Reed to prepare for deposition |
| 03/13/2017 | 4 | AI | 1 | | | | | 1 | 152 | 450.00 | | 4.50 | 4.50 | | 2,025.00 | | Take deposition of F. McCloskey (defense damage expert); prepare for same |
| 03/14/2017 | 4 | AI | 1 | | | | | 1 | 150 | 450.00 | | 8.50 | 8.50 | | 3,825.00 | | Meet with B. Reed to prepare for deposition; review B. Reed report to preapre for meeting |
| 03/15/2017 | 4 | AI | 1 | | | | | 1 | 151 | 450.00 | | 0.30 | 0.30 | | 135.00 | | Defend deposition of B. Reed |
| 04/26/2017 | 4 | AI | 1 | | | | | 1 | 153 | 450.00 | | 0.30 | 0.30 | | 135.00 | | Review draft of responses to request for admission |
| 07/05/2017 | 4 | AI | 1 | | | | | 1 | 181 | 450.00 | | 2.50 | 2.50 | | 1,125.00 | | Telephone conference with B. Reed regarding deposition transcript corrections; email correspondence with B. Reed regarding same |
| 07/05/2017 | 4 | AI | 1 | | | | | 1 | 182 | 450.00 | | 2.00 | 2.00 | | 900.00 | | Review and analyze Brock's motion for summary judgment and make notes regarding same; conference with J. Arden regarding same. |
| 07/06/2017 | 4 | AI | 1 | | | | | 1 | 183 | 450.00 | | 3.60 | 3.60 | | 1,620.00 | | Begin research for opposition for motion for summary judgment. |
| 07/07/2017 | 4 | AI | 1 | | | | | 1 | 184 | 450.00 | | 0.50 | 0.50 | | 225.00 | | Review transcript of J. Duggan deposition and make notes regarding same for summary judgment opposition. |
| 07/12/2017 | 4 | AI | 1 | | | | | 1 | 185 | 450.00 | | 0.60 | 0.60 | | 270.00 | | Continue reviewing transcript of J. Duggan deposition and make notes regarding same for summary judgment apposition. |
| 07/17/2017 | 4 | AI | 1 | | | | | 1 | 186 | 450.00 | | 2.50 | 2.50 | | 1,125.00 | | Conference with J. Arden regarding opposition for motion for summary judgment. |
| 07/19/2017 | 4 | AI | 1 | | | | | 1 | 187 | 450.00 | | 0.80 | 0.80 | | 360.00 | | Review and analyze deposition transcript of D. Sawyer and make notes regarding same. |
| 07/19/2017 | 4 | AI | 1 | | | | | 1 | 188 | 450.00 | | 1.20 | 1.20 | | 540.00 | | Conferences with J. Arden regarding opposition to motion for summary judgment. |
| 07/20/2017 | 4 | AI | 1 | | | | | 1 | 189 | 450.00 | | 1.00 | 1.00 | | 450.00 | | Review transcript of R. Jones deposition; make notes regarding same. |
| 07/21/2017 | 4 | AI | 1 | | | | | 1 | 190 | 450.00 | | 0.70 | 0.70 | | 315.00 | | Continue reviewing transcript of R. Jones deposition and make notes regarding same. |
| 07/27/2017 | 4 | AI | 1 | | | | | 1 | 191 | 450.00 | | 3.00 | 3.00 | | 1,350.00 | | Conferences with J. Arden regarding summary judgment opposition. |
| 09/27/2017 | 4 | AI | 1 | | | | | 1 | 193 | 450.00 | | 1.00 | 1.00 | | 450.00 | | Review and revise opposition to motion for summary judgment; conference with J. Arden regarding same. |
| 10/02/2017 | 4 | AI | 1 | | | | | 1 | 214 | 450.00 | | 0.70 | 0.70 | | 315.00 | | Review and analyze order on motion for summary judgment; conference with J. Arden regarding same. |
| 10/05/2017 | 4 | AI | 1 | | | | | 1 | 215 | 450.00 | | 3.00 | 3.00 | | 1,350.00 | | E-mail to Judge Boland regarding pre-arbitration deadlines and requirements not spelled out in scheduling order |
| 10/05/2017 | 4 | AI | 1 | | | | | 1 | 216 | 450.00 | | 0.40 | 0.40 | | 180.00 | | Review transcripts of depositions to designate testimony to be played at arbitration |
| 10/06/2017 | 4 | AI | 1 | | | | | 1 | 217 | 450.00 | | 9.00 | 9.00 | | 4,050.00 | | E-mail to J. Culig regarding exhibit list and split of arbitration fees |
| 10/09/2017 | 4 | AI | 1 | | | | | 1 | 218 | 450.00 | | 1.50 | 1.50 | | 675.00 | | Continue reviewing transcripts of depositions to designate testimony to be played at arbitration |
| | | | | | | | | | | | | | | | | | Finalize deposition designations |

Date: 01/26/2022

**Tabs3 Detail Work-In-Process Report**
EAGAN AVENATTI, LLP

Page: 3

Primary Timekeeper: 3 Michael J. Avenatti

Client: **BARELA.001**   *(Continued)*

| Date | Tmkr | Cat | Src | H P | T X | B C | R C | Tcode | Ref # | Rate | Units | Hours Worked | Hours to Bill | Write-Up/ Down Hrs | Amount | Write-Up/ Down Amt | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/17/2017 | 4 AI | 1 | | | | | | 1 | 219 | 450.00 | | 0.20 | 0.20 | | 90.00 | | E-mail to D. Sheikh regarding postponing pre-arbitration hearing deadlines |
| 10/18/2017 | 4 AI | 1 | | | | | | 1 | 220 | 450.00 | | 0.60 | 0.60 | | 270.00 | | Appear for telephone conference with Judge Boyd and defense counsel regarding setting new arbitration hearing date and pre-arbitration deadlines; prepare for same |
| Billable Total: | | 4 Ahmed Ibrahim | | | | | | | | | | 205.60 | 205.60 | | 92,520.00 | | |
| 08/11/2016 | 7 TEG | 1 | | | | | | 1 | 10 | 350.00 | | 4.90 | 4.90 | | 1,715.00 | | research modification of scheduling order for expert discover |
| 07/19/2017 | 7 TEG | 1 | | | | | | 1 | 169 | 350.00 | | 1.20 | 1.20 | | 420.00 | | research whether future profits are compensable through unjust enrichment |
| 07/20/2017 | 7 TEG | 1 | | | | | | 1 | 170 | 350.00 | | 4.30 | 4.30 | | 1,505.00 | | research whether future profits are compensable through unjust enrichment |
| 07/20/2017 | 7 TEG | 1 | | | | | | 1 | 171 | 350.00 | | 4.30 | 4.30 | | 1,505.00 | | research whether future profits are compensable through unjust enrichment |
| 07/21/2017 | 7 TEG | 1 | | | | | | 1 | 172 | 350.00 | | 4.70 | 4.70 | | 1,645.00 | | research whether future profits are compensable through unjust enrichment |
| 07/21/2017 | 7 TEG | 1 | | | | | | 1 | 173 | 350.00 | | 1.70 | 1.70 | | 595.00 | | research whether future profits are compensable through unjust enrichment |
| 07/21/2017 | 7 TEG | 1 | | | | | | 1 | 174 | 350.00 | | 0.30 | 0.30 | | 105.00 | | work on evidentiary objections |
| 07/24/2017 | 7 TEG | 1 | | | | | | 1 | 175 | 350.00 | | 4.80 | 4.80 | | 1,680.00 | | look for evidentiary objections |
| 07/24/2017 | 7 TEG | 1 | | | | | | 1 | 176 | 350.00 | | 4.10 | 4.10 | | 1,435.00 | | look for evidentiary objections |
| 07/25/2017 | 7 TEG | 1 | | | | | | 1 | 177 | 350.00 | | 3.70 | 3.70 | | 1,295.00 | | look for evidentiary objections |
| 07/25/2017 | 7 TEG | 1 | | | | | | 1 | 178 | 350.00 | | 4.30 | 4.30 | | 1,505.00 | | look for evidentiary objections |
| 07/25/2017 | 7 TEG | 1 | | | | | | 1 | 179 | 350.00 | | 0.50 | 0.50 | | 175.00 | | look for Colorado case saying that if any fact in statement of undisputed facts is disputed, you win summary judgment |
| 07/26/2017 | 7 TEG | 1 | | | | | | 1 | 180 | 350.00 | | 1.80 | 1.80 | | 630.00 | | look for Colorado case saying that if any fact in statement of undisputed facts is disputed, you win summary judgment |
| Billable Total: | | 7 Thomas E. Gray | | | | | | | | | | 40.60 | 40.60 | | 14,210.00 | | |
| 12/01/1017 | 12 JNA | 1 | | | | | | 1 | 209 | 280.00 | | 1.50 | 1.50 | | 420.00 | | Research and draft mediation brief in preparation for December 15 mediation; Review documents and relevant law in preparation for hearing on the merits |
| 08/17/2016 | 12 JNA | 1 | | | | | | 1 | 1 | 280.00 | | 4.00 | 4.00 | | 1,120.00 | | Phone call with G. Barela regarding drafting discovery responses; Research and draft discovery responses; Draft correspondence to counsel re: discovery meet and confer and contacting firm clients |
| 08/18/2016 | 12 JNA | 1 | | | | | | 1 | 2 | 280.00 | | 3.00 | 3.00 | | 840.00 | | Draft supplemental discovery response; Draft special interrogatories, requests for admission, requests for production |
| 08/22/2016 | 12 JNA | 1 | | | | | | 1 | 4 | 280.00 | | 3.00 | 3.00 | | 840.00 | | Draft stipulation regarding motion to modify the scheduling order; draft meet and confer letter regarding discovery responses |
| 08/23/2016 | 12 JNA | 1 | | | | | | 1 | 5 | 280.00 | | 2.00 | 2.00 | | 560.00 | | Draft correspondence regarding discovery responses; Draft supplemental privilege log; Correspondence with client |
| 08/24/2016 | 12 JNA | 1 | | | | | | 1 | 6 | 280.00 | | 1.00 | 1.00 | | 280.00 | | Draft supplemental privilege log |
| 08/29/2016 | 12 JNA | 1 | | | | | | 1 | 7 | 280.00 | | 4.50 | 4.50 | | 1,260.00 | | Research and draft opposition to motion for sanctions; Draft discovery responses |
| 08/30/2016 | 12 JNA | 1 | | | | | | 1 | 8 | 280.00 | | 4.00 | 4.00 | | 1,120.00 | | Conference call with Arbitrator re: motion for sanctions and case management order; Prepare discovery responses; Prepare draft joint statement regarding amendments to the case management order; Research and analysis regarding claims construction procedure |
| 08/31/2016 | 12 JNA | 1 | | | | | | 1 | 9 | 280.00 | | 1.50 | 1.50 | | 420.00 | | Research and draft correspondence to counsel re: discovery requests; Prepare revised scheduling order |
| 09/07/2016 | 12 JNA | 1 | | | | | | 1 | 11 | 280.00 | | 0.50 | 0.50 | | 140.00 | | Research regarding revised case management order and claims construction procedure. |
| 09/08/2016 | 12 JNA | 1 | | | | | | 1 | 12 | 280.00 | | 1.50 | 1.50 | | 420.00 | | Meet and confer regarding revisions to case management order; correspondence regarding deposition scheduling; Draft revised proposed revisions to the case management order. |
| 09/09/2016 | 12 JNA | 1 | | | | | | 1 | 13 | 280.00 | | 1.00 | 1.00 | | 280.00 | | Prepare revised case management order; correspondence with witnesses regarding deposition dates; draft letter to opposing counsel regarding discovery responses |
| 09/12/2016 | 12 JNA | 1 | | | | | | 1 | 14 | 280.00 | | 2.00 | 2.00 | | 560.00 | | Review and analyze motions to compel filed by Brock regarding Interrogatory responses, Request for Admission responses, and privilege log issues |
| 09/13/2016 | 12 JNA | 1 | | | | | | 1 | 15 | 280.00 | | 5.00 | 5.00 | | 1,400.00 | | research and analysis regarding motions to compel filed by Brock |
| 09/14/2016 | 12 JNA | 1 | | | | | | 1 | 16 | 280.00 | | 5.00 | 5.00 | | 1,400.00 | | draft opposition to motions to compel re: interrogatories, RFAs, and privilege log. |
| 09/15/2016 | 12 JNA | 1 | | | | | | 1 | 17 | 280.00 | | 6.00 | 6.00 | | 1,680.00 | | Draft opposition to motions to compel regarding privilege log, interrogatories, and requests for admission; Conference call with arbitrator regarding Case Management Order. |
| 09/16/2016 | 12 JNA | 1 | | | | | | 1 | 18 | 280.00 | | 4.50 | 4.50 | | 1,260.00 | | draft opposition to motions to compel regarding privilege log, interrogatories, and requests for admission |
| 09/22/2016 | 12 JNA | 1 | | | | | | 1 | 19 | 280.00 | | 3.00 | 3.00 | | 840.00 | | Research and draft opposition to motion to compel regarding interrogatories, |

USAO_01145683

**Tabs3 Detail Work-In-Process Report**
EAGAN AVENATTI, LLP

Primary Timekeeper: 3 Michael J. Avenatti

Client: **BARELA.001**   *(Continued)*

| Date | Tmkr | Cat | Src | H P X | T C | B C | R C | Tcode | Ref # | Rate | Units | Hours Worked | Hours to Bill | Write-Up/ Down Hrs | Amount | Write-Up/ Down Amt | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | and requests for admission |
| 09/26/2016 | 12 | JNA | 1 | | | | | 1 | 20 | 280.00 | | 5.50 | 5.50 | | 1,540.00 | | Research and draft opposition to motion to compel regarding privilege log, interrogatories, and requests for admission |
| 09/27/2016 | 12 | JNA | 1 | | | | | 1 | 21 | 280.00 | | 4.00 | 4.00 | | 1,120.00 | | Research and draft opposition to motion to compel regarding privilege log, interrogatories, and requests for admission. |
| 09/28/2016 | 12 | JNA | 1 | | | | | 1 | 22 | 280.00 | | 5.50 | 5.50 | | 1,540.00 | | Research and draft opposition to motion to compel regarding privilege log, interrogatories, and requests for admission |
| 09/29/2016 | 12 | JNA | 1 | | | | | 1 | 23 | 280.00 | | 4.00 | 4.00 | | 1,120.00 | | Research and draft opposition to motion to compel regarding privilege log, interrogatories, and requests for admission |
| 10/03/2016 | 12 | JNA | 1 | | | | | 1 | 24 | 280.00 | | 5.00 | 5.00 | | 1,400.00 | | Review documents and case information in preparation for upcoming depositions; Meet with G. Barela in preparation for his deposition; Correspondence with C. Kramer and J. Balsz. |
| 10/04/2016 | 12 | JNA | 1 | | | | | 1 | 25 | 280.00 | | 1.00 | 1.00 | | 280.00 | | Correspondence with G. Barela, C. Kramer, and J. Balsz regarding upcoming depositions. |
| 10/05/2016 | 12 | JNA | 1 | | | | | 1 | 26 | 280.00 | | 8.00 | 8.00 | | 2,240.00 | | Attend and assist in defending the deposition of Greg Barela |
| 10/06/2016 | 12 | JNA | 1 | | | | | 1 | 27 | 280.00 | | 2.00 | 2.00 | | 560.00 | | Correspondence with C. Kramer re: deposition; Correspondence with J. Balsz re: deposition |
| 10/07/2016 | 12 | JNA | 1 | | | | | 1 | 28 | 280.00 | | 1.50 | 1.50 | | 420.00 | | Preparation for Kramer and Balsz depositions |
| 10/10/2016 | 12 | JNA | 1 | | | | | 1 | 29 | 280.00 | | 6.50 | 6.50 | | 1,820.00 | | Preparation for the J. Balsz deposition; assist in defending the deposition of J. Balsz. |
| 10/11/2016 | 12 | JNA | 1 | | | | | 1 | 30 | 280.00 | | 6.50 | 6.50 | | 1,820.00 | | Preparation for the C. Kramer deposition; assist in defending the deposition of C. Kramer |
| 10/17/2016 | 12 | JNA | 1 | | | | | 1 | 31 | 280.00 | | 3.00 | 3.00 | | 840.00 | | Research and analyze claim construction procedure and law. |
| 10/18/2016 | 12 | JNA | 1 | | | | | 1 | 32 | 280.00 | | 4.00 | 4.00 | | 1,120.00 | | Research and analyze claim construction procedure and law. |
| 10/19/2016 | 12 | JNA | 1 | | | | | 1 | 33 | 280.00 | | 3.00 | 3.00 | | 840.00 | | Research and analyze claim construction procedure and law. |
| 10/20/2016 | 12 | JNA | 1 | | | | | 1 | 34 | 280.00 | | 2.00 | 2.00 | | 560.00 | | Research and analyze claim construction procedure and law. |
| 10/21/2016 | 12 | JNA | 1 | | | | | 1 | 35 | 280.00 | | 1.00 | 1.00 | | 280.00 | | Research and analyze claim construction procedure and law. |
| 10/24/2016 | 12 | JNA | 1 | | | | | 1 | 36 | 280.00 | | 3.00 | 3.00 | | 840.00 | | Research and analyze claim construction procedure and law. |
| 10/25/2016 | 12 | JNA | 1 | | | | | 1 | 37 | 280.00 | | 7.00 | 7.00 | | 1,960.00 | | Research and analysis regarding claim construction procedure and law; Draft chart to be exchanged regarding proposed claims to be construed and proposed construction of those claims. |
| 10/26/2016 | 12 | JNA | 1 | | | | | 1 | 38 | 280.00 | | 3.00 | 3.00 | | 840.00 | | Draft chart to be exchanged regarding proposed claims to be construed and proposed construction of those claims. |
| 10/28/2016 | 12 | JNA | 1 | | | | | 1 | 39 | 280.00 | | 1.00 | 1.00 | | 280.00 | | Case strategy and analysis; Draft discovery requests. |
| 10/31/2016 | 12 | JNA | 1 | | | | | 1 | 40 | 280.00 | | 1.00 | 1.00 | | 280.00 | | Case strategy and analysis |
| 11/02/2016 | 12 | JNA | 1 | | | | | 1 | 52 | 280.00 | | 1.00 | 1.00 | | 280.00 | | Draft discovery requests |
| 11/07/2016 | 12 | JNA | 1 | | | | | 1 | 53 | 280.00 | | 4.00 | 4.00 | | 1,120.00 | | Research and draft motion to modify Revised Case Management Order |
| 11/08/2016 | 12 | JNA | 1 | | | | | 1 | 54 | 280.00 | | 2.00 | 2.00 | | 560.00 | | Research and draft motion to modify Revised Case Management Order |
| 11/09/2016 | 12 | JNA | 1 | | | | | 1 | 55 | 280.00 | | 5.00 | 5.00 | | 1,400.00 | | Research and draft motion to modify Revised Case Management Order |
| 11/15/2016 | 12 | JNA | 1 | | | | | 1 | 56 | 280.00 | | 0.50 | 0.50 | | 140.00 | | Draft correspondence to counsel regarding November 3 Order from the Arbitrator and privilege log |
| 11/30/2016 | 12 | JNA | 1 | | | | | 1 | 57 | 280.00 | | 3.50 | 3.50 | | 980.00 | | Conference call with the Arbitrator re: Motion to Modify Revised Case Management Order; Review charts of proposed terms for claim construction and analysis regarding joint submission of proposed terms for construction |
| 12/01/2016 | 12 | JNA | 1 | | | | | 1 | 59 | 280.00 | | 4.00 | 4.00 | | 1,120.00 | | Conference call and correspondence with opposing counsel regarding joint submission for claim construction proceeding; Draft proposed joint chart regarding terms to be construed in claims construction briefing. |
| 12/02/2016 | 12 | JNA | 1 | | | | | 1 | 60 | 280.00 | | 5.00 | 5.00 | | 1,400.00 | | Draft chart of proposed terms for claim construction and analysis regarding joint submission of proposed terms for construction; Document review and analysis regarding case strategy and discovery. |
| 12/05/2016 | 12 | JNA | 1 | | | | | 1 | 61 | 280.00 | | 3.50 | 3.50 | | 980.00 | | Correspondence with proposed expert witness; Research and analysis regarding claims at issue and case strategy; Document review |
| 12/06/2016 | 12 | JNA | 1 | | | | | 1 | 62 | 280.00 | | 4.00 | 4.00 | | 1,120.00 | | Research and analysis regarding claims at issue and case strategy; Document review |
| 12/07/2016 | 12 | JNA | 1 | | | | | 1 | 63 | 280.00 | | 5.50 | 5.50 | | 1,540.00 | | Research and analysis regarding claims at issue and case strategy; Document review; Correspondence with expert witness |
| 12/09/2016 | 12 | JNA | 1 | | | | | 1 | 64 | 280.00 | | 2.00 | 2.00 | | 560.00 | | Document review; Correspondence with expert witness regarding damages |
| 12/12/2016 | 12 | JNA | 1 | | | | | 1 | 65 | 280.00 | | 8.00 | 8.00 | | 2,240.00 | | Review draft expert report regarding damages; Travel to Chicago for deposition of 30(b)(6) witness; Research and analysis regarding |

USAO_01145684

Date: 01/26/2022

**Tabs3 Detail Work-In-Process Report**
EAGAN AVENATTI, LLP

Page: 5

Primary Timekeeper: 3 Michael J. Avenatti

Client: **BARELA.001**   *(Continued)*

| Date | Tmkr | Cat | Src | H P | T X | B C | R C | Tcode | Ref # | Rate | Units | Hours Worked | Hours to Bill | Write-Up/ Down Hrs | Amount | Write-Up/ Down Amt | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | damage analysis |
| 12/13/2016 | 12 | JNA | 1 | | | | | 1 | 66 | 280.00 | | 14.00 | 14.00 | | 3,920.00 | | Attend and assist with deposition of 30(b)(6) witness on damages; Travel from Chicago to Orange County |
| 12/14/2016 | 12 | JNA | 1 | | | | | 1 | 67 | 280.00 | | 5.00 | 5.00 | | 1,400.00 | | Review draft expert report regarding damages; Research and analysis regarding damage analysis |
| 12/19/2016 | 12 | JNA | 1 | | | | | 1 | 68 | 280.00 | | 5.50 | 5.50 | | 1,540.00 | | Document review and outline in preparation for the deposition of James Duggan |
| 12/20/2016 | 12 | JNA | 1 | | | | | 1 | 69 | 280.00 | | 4.00 | 4.00 | | 1,120.00 | | Document review and outline in preparation for the deposition of James Duggan |
| 12/22/2016 | 12 | JNA | 1 | | | | | 1 | 70 | 280.00 | | 0.50 | 0.50 | | 140.00 | | Draft correspondence to counsel regarding protective order. |
| 01/11/2017 | 12 | JNA | 1 | | | | | 1 | 95 | 280.00 | | 1.00 | 1.00 | | 280.00 | | Draft stipulation and proposed order to modify deposition schedule. |
| 01/13/2017 | 12 | JNA | 1 | | | | | 1 | 96 | 280.00 | | 1.50 | 1.50 | | 420.00 | | Research state and federal law regarding the timing of rebuttal expert disclosures. |
| 01/16/2017 | 12 | JNA | 1 | | | | | 1 | 97 | 280.00 | | 3.00 | 3.00 | | 840.00 | | Research and draft motion to exclude rebuttal expert reports |
| 01/17/2017 | 12 | JNA | 1 | | | | | 1 | 98 | 280.00 | | 5.00 | 5.00 | | 1,400.00 | | Research and draft motion to exclude rebuttal expert reports |
| 01/18/2017 | 12 | JNA | 1 | | | | | 1 | 99 | 280.00 | | 3.00 | 3.00 | | 840.00 | | Research and draft motion to exclude rebuttal expert reports |
| 01/20/2017 | 12 | JNA | 1 | | | | | 1 | 100 | 280.00 | | 1.00 | 1.00 | | 280.00 | | Revise and finalize for filing motion to exclude rebuttal expert witnesses |
| 01/23/2017 | 12 | JNA | 1 | | | | | 1 | 101 | 280.00 | | 3.00 | 3.00 | | 840.00 | | Research and analysis regarding claims construction briefing |
| 01/24/2017 | 12 | JNA | 1 | | | | | 1 | 102 | 280.00 | | 2.50 | 2.50 | | 700.00 | | Research and analysis regarding claims construction briefing. |
| 01/25/2017 | 12 | JNA | 1 | | | | | 1 | 103 | 280.00 | | 6.50 | 6.50 | | 1,820.00 | | Deposition preparation for R. Jones and J. Kemp, Review and analysis regarding claims construction briefing |
| 01/27/2017 | 12 | JNA | 1 | | | | | 1 | 104 | 280.00 | | 3.50 | 3.50 | | 980.00 | | Conference call with G. Barela; Preparation for deposition of John Kemp and Rusk Jones |
| 01/30/2017 | 12 | JNA | 1 | | | | | 1 | 105 | 280.00 | | 3.50 | 3.50 | | 980.00 | | Research and draft claim construction brief |
| 01/31/2017 | 12 | JNA | 1 | | | | | 1 | 106 | 280.00 | | 9.00 | 9.00 | | 2,520.00 | | Research and draft claim construction brief. |
| 02/01/2017 | 12 | JNA | 1 | | | | | 1 | 114 | 280.00 | | 5.00 | 5.00 | | 1,400.00 | | Research and draft claim construction brief |
| 02/02/2017 | 12 | JNA | 1 | | | | | 1 | 115 | 280.00 | | 8.50 | 8.50 | | 2,380.00 | | Research and draft claim construction brief |
| 02/03/2017 | 12 | JNA | 1 | | | | | 1 | 116 | 280.00 | | 7.00 | 7.00 | | 1,960.00 | | Research and draft claim construction brief |
| 02/05/2017 | 12 | JNA | 1 | | | | | 1 | 117 | 280.00 | | 2.00 | 2.00 | | 560.00 | | Research and draft claim construction brief |
| 02/06/2017 | 12 | JNA | 1 | | | | | 1 | 118 | 280.00 | | 8.00 | 8.00 | | 2,240.00 | | Research and draft claim construction brief |
| 02/07/2017 | 12 | JNA | 1 | | | | | 1 | 119 | 280.00 | | 2.00 | 2.00 | | 560.00 | | Research and analysis regarding crime-fraud exception to attorney-client privilege and inadvertent disclosure as waiver of privilege. |
| 02/08/2017 | 12 | JNA | 1 | | | | | 1 | 120 | 280.00 | | 9.00 | 9.00 | | 2,520.00 | | Research and draft claim construction brief. |
| 02/09/2017 | 12 | JNA | 1 | | | | | 1 | 121 | 280.00 | | 5.00 | 5.00 | | 1,400.00 | | Research and draft claim construction brief. |
| 02/10/2017 | 12 | JNA | 1 | | | | | 1 | 122 | 280.00 | | 1.50 | 1.50 | | 420.00 | | Revise and prepare for filing Plaintiff's claim construction brief. |
| 02/15/2017 | 12 | JNA | 1 | | | | | 1 | 123 | 280.00 | | 7.00 | 7.00 | | 1,960.00 | | Research and draft reply brief in support of motion to exclude the rebuttal expert reports of Kunin and Jones. |
| 02/16/2017 | 12 | JNA | 1 | | | | | 1 | 124 | 280.00 | | 8.00 | 8.00 | | 2,240.00 | | Research and draft reply brief in support of motion to exclude the rebuttal expert reports of Kunin and Jones. |
| 02/17/2017 | 12 | JNA | 1 | | | | | 1 | 125 | 280.00 | | 2.50 | 2.50 | | 700.00 | | oResearch and draft reply brief in support of motion to exclude the rebuttal expert reports of Kunin and Jones. |
| 03/03/2017 | 12 | JNA | 1 | | | | | 1 | 135 | 280.00 | | 0.80 | 0.80 | | 224.00 | | Review discovery requests.  Research and analysis regarding responses to discovery requests |
| 03/07/2017 | 12 | JNA | 1 | | | | | 1 | 136 | 280.00 | | 0.50 | 0.50 | | 140.00 | | Preparation for deposition of Defendant's damages expert |
| 03/08/2017 | 12 | JNA | 1 | | | | | 1 | 137 | 280.00 | | 3.00 | 3.00 | | 840.00 | | Research and analysis regarding trade secret damages; Review and analyze requests for admission and requests for production |
| 03/09/2017 | 12 | JNA | 1 | | | | | 1 | 138 | 280.00 | | 5.00 | 5.00 | | 1,400.00 | | Research and draft responses to requests for admission and requests for production; Research and analysis law regarding trade secret damages |
| 03/10/2017 | 12 | JNA | 1 | | | | | 1 | 139 | 280.00 | | 5.50 | 5.50 | | 1,540.00 | | Research and draft responses to requests for admission and requests for production; Research and analysis law regarding trade secret damages |
| 03/13/2017 | 12 | JNA | 1 | | | | | 1 | 140 | 280.00 | | 7.00 | 7.00 | | 1,960.00 | | Research and draft responses to requests for admission and requests for production; Assist in preparation for the deposition of Brett Reed |
| 03/14/2017 | 12 | JNA | 1 | | | | | 1 | 141 | 280.00 | | 8.00 | 8.00 | | 2,240.00 | | Deposition of Brett Reed; Draft and revise responses to Requests for Production and Requests for Admission |
| 03/15/2017 | 12 | JNA | 1 | | | | | 1 | 142 | 280.00 | | 1.00 | 1.00 | | 280.00 | | Prepare responses to Request for Admission |
| 07/07/2017 | 12 | JNA | 1 | | | | | 1 | 3 | 280.00 | | 3.00 | 3.00 | | 140.00 | -700.00 | Research and analysis regarding opposition to motion for summary judgment |
| 07/10/2017 | 12 | JNA | 1 | | | | | 1 | 154 | 280.00 | | 6.50 | 6.50 | | 1,820.00 | | Research and analysis regarding opposition to motion for summary judgment. |
| 07/11/2017 | 12 | JNA | 1 | | | | | 1 | 155 | 280.00 | | 7.70 | 7.70 | | 2,156.00 | | Research and analysis regarding opposition to motion for summary judgment. |
| 07/12/2017 | 12 | JNA | 1 | | | | | 1 | 156 | 280.00 | | 9.00 | 9.00 | | 2,520.00 | | Research, analyze, and draft opposition to motion for summary judgment. |
| 07/13/2017 | 12 | JNA | 1 | | | | | 1 | 157 | 280.00 | | 9.00 | 9.00 | | 2,520.00 | | Research, analyze, and draft opposition to motion for summary judgment. |
| 07/14/2017 | 12 | JNA | 1 | | | | | 1 | 158 | 280.00 | | 7.00 | 7.00 | | 1,960.00 | | Research, analyze, and draft opposition to motion for summary judgment. |

Wednesday 01/26/2022  6:40 pm

USAO_01145685

Date: 01/26/2022

**Tabs3 Detail Work-In-Process Report**
EAGAN AVENATTI, LLP

Page: 6

Primary Timekeeper: 3 Michael J. Avenatti

Client: **BARELA.001**   *(Continued)*

| Date | Tmkr | Cat | Src | H P | T X | B C | R C | Tcode | Ref # | Rate | Units | Hours Worked | Hours to Bill | Write-Up/ Down Hrs | Amount | Write-Up/ Down Amt | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/17/2017 | 12 JNA | 1 | | | | | | 1 | 159 | 280.00 | | 8.10 | 8.10 | | 2,268.00 | | Research, analyze, and draft opposition to motion for summary judgment |
| 07/18/2017 | 12 JNA | 1 | | | | | | 1 | 160 | 280.00 | | 9.50 | 9.50 | | 2,660.00 | | Research, analyze, and draft opposition to motion for summary judgment |
| 07/19/2017 | 12 JNA | 1 | | | | | | 1 | 161 | 280.00 | | 8.50 | 8.50 | | 2,380.00 | | Research, analyze, and draft opposition to motion for summary judgment |
| 07/20/2017 | 12 JNA | 1 | | | | | | 1 | 162 | 280.00 | | 8.50 | 8.50 | | 2,380.00 | | Research, analyze, and draft opposition to motion for summary judgment |
| 07/21/2017 | 12 JNA | 1 | | | | | | 1 | 163 | 280.00 | | 8.00 | 8.00 | | 2,240.00 | | Research, analyze, and draft opposition to motion for summary judgment |
| 07/24/2017 | 12 JNA | 1 | | | | | | 1 | 164 | 280.00 | | 8.00 | 8.00 | | 2,240.00 | | Research, analyze, and draft opposition to motion for summary judgment |
| 07/25/2017 | 12 JNA | 1 | | | | | | 1 | 165 | 280.00 | | 9.00 | 9.00 | | 2,520.00 | | Research, analyze, and draft opposition to motion for summary judgment; Draft documents and affidavits in support of opposition to motion for summary judgment |
| 07/26/2017 | 12 JNA | 1 | | | | | | 1 | 166 | 280.00 | | 8.00 | 8.00 | | 2,240.00 | | Research, analyze, and draft opposition to motion for summary judgment; Draft documents and affidavits in support of opposition to motion for summary judgment |
| 07/27/2017 | 12 JNA | 1 | | | | | | 1 | 167 | 280.00 | | 9.00 | 9.00 | | 2,520.00 | | Research, analyze, and draft opposition to motion for summary judgment; Draft documents and affidavits in support of opposition to motion for summary judgment |
| 07/28/2017 | 12 JNA | 1 | | | | | | 1 | 168 | 280.00 | | 2.50 | 2.50 | | 700.00 | | Finalized documents and affidavit in support of opposition to motion for summary judgment for filing |
| 08/15/2017 | 12 JNA | 1 | | | | | | 1 | 192 | 280.00 | | 1.50 | 1.50 | | 420.00 | | Review documents filed in reply to opposition to Brock's motion for summary judgment. |
| 10/04/2017 | 12 JNA | 1 | | | | | | 1 | 194 | 280.00 | | 4.00 | 4.00 | | 1,120.00 | | Prepare deposition testimony designations for arbitration hearing on the merits. |
| 10/05/2017 | 12 JNA | 1 | | | | | | 1 | 195 | 280.00 | | 6.50 | 6.50 | | 1,820.00 | | Prepare deposition testimony designations for arbitration hearing on the merits. |
| 10/06/2017 | 12 JNA | 1 | | | | | | 1 | 196 | 280.00 | | 4.00 | 4.00 | | 1,120.00 | | Prepare deposition testimony designations for arbitration hearing on the merits. |
| 10/13/2017 | 12 JNA | 1 | | | | | | 1 | 197 | 280.00 | | 1.20 | 1.20 | | 336.00 | | Prepare counterdesignations of Kemp and Balsz depositions for arbitration hearing. |
| 10/16/2017 | 12 JNA | 1 | | | | | | 1 | 198 | 280.00 | | 0.80 | 0.80 | | 224.00 | | Prepare counter designation of Kramer deposition for arbitration hearing. |
| 11/09/2017 | 12 JNA | 1 | | | | | | 1 | 199 | 280.00 | | 2.00 | 2.00 | | 560.00 | | Review documents and filings in order to prepare mediation materials. |
| 11/14/2017 | 12 JNA | 1 | | | | | | 1 | 200 | 280.00 | | 4.00 | 4.00 | | 1,120.00 | | Review documents and filings in order to prepare mediation materials. |
| 11/15/2017 | 12 JNA | 1 | | | | | | 1 | 201 | 280.00 | | 4.50 | 4.50 | | 1,260.00 | | Research and draft mediation brief in preparation for December 15 mediation. |
| 11/16/2017 | 12 JNA | 1 | | | | | | 1 | 202 | 280.00 | | 3.00 | 3.00 | | 840.00 | | Research and draft mediation brief in preparation for December 15 mediation. |
| 11/17/2017 | 12 JNA | 1 | | | | | | 1 | 203 | 280.00 | | 1.50 | 1.50 | | 420.00 | | Review documents and filings in order to prepare mediation materials. |
| 11/20/2017 | 12 JNA | 1 | | | | | | 1 | 204 | 280.00 | | 1.50 | 1.50 | | 420.00 | | Research and draft mediation brief in preparation for December 15 mediation |
| 11/21/2017 | 12 JNA | 1 | | | | | | 1 | 205 | 280.00 | | 3.50 | 3.50 | | 980.00 | | Research and draft mediation brief in preparation for December 15 mediation; Review documents and relevant law in preparation for hearing on the merits. |
| 11/28/2017 | 12 JNA | 1 | | | | | | 1 | 206 | 280.00 | | 4.50 | 4.50 | | 1,260.00 | | Research and draft mediation brief in preparation for December 15 mediation; Review documents and relevant law in preparation for hearing on the merits. |
| 11/29/2017 | 12 JNA | 1 | | | | | | 1 | 207 | 280.00 | | 4.00 | 4.00 | | 1,120.00 | | Research and draft mediation brief in preparation for December 15 mediation; Review documents and relevant law in preparation for hearing on the merits. |
| 11/30/2017 | 12 JNA | 1 | | | | | | 1 | 208 | 280.00 | | 2.00 | 2.00 | | 560.00 | | Research and draft mediation brief in preparation for December 15 mediation; Review documents and relevant law in preparation for hearing on the merits. |
| 12/12/2017 | 12 JNA | 1 | | | | | | 1 | 210 | 280.00 | | 3.00 | 3.00 | | 840.00 | | Review and analyze documents, deposition transcripts and case law relevant to issues pertaining to mediation and the merits of the action. |
| 12/13/2017 | 12 JNA | 1 | | | | | | 1 | 211 | 280.00 | | 2.50 | 2.50 | | 700.00 | | Review and analyze documents, deposition transcripts and case law relevant to issues pertaining to mediation and the merits of the action. |
| 12/14/2017 | 12 JNA | 1 | | | | | | 1 | 212 | 280.00 | | 6.50 | 6.50 | | 1,820.00 | | Prepare for mediation; Travel to Denver, CO to attend mediation |
| 12/15/2017 | 12 JNA | 1 | | | | | | 1 | 213 | 280.00 | | 11.00 | 11.00 | | 3,080.00 | | Attend mediation; Return travel to Orange County, California. |

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| Billable Total: | 12 John A.N. Arden | | 539.10 | 539.10 | | 150,248.00 | |
| Fee Write-Down: | | | | | 0.00 | | -700.00 |
| **Total Billable Fees** | | | **785.30** | **785.30** | | **256,978.00** | |
| **Total Fee Write-Down** | | | | | 0.00 | | -700.00 |

**Expenses**

| Date | Tmkr | Tcode | Ref # | Amount | Description |
|---|---|---|---|---|---|
| 08/18/2014 | 3 MJA | 53 | 1 | 9.49 | Postage - FedEx 3661 |
| 07/17/2015 | 3 MJA | 53 | 74 | 15.97 | Federal Express - 3237 |
| 08/26/2015 | 3 MJA | 53 | 8 | 15.82 | FedEx 3619 |
| 03/05/2016 | 3 MJA | 53 | 10 | 31.63 | Federal Express 2520 |
| 05/13/2016 | 3 MJA | 53 | 75 | 17.52 | Federal Express 1584 |
| 06/20/2016 | 3 MJA | 54 | 14 | 1,008.20 | Travel expense - M. Avenatti |

Wednesday 01/26/2022  6:40 pm

USAO_01145686

Date: 01/26/2022

**Tabs3 Detail Work-In-Process Report**
EAGAN AVENATTI, LLP

Page: 7

Primary Timekeeper: 3 Michael J. Avenatti

Client: **BARELA.001**   *(Continued)*

| Date | Tmkr | Cat | Src | H P | T X | B C | R C | Tcode | Ref # | Rate | Units | Hours Worked | Hours to Bill | Write-Up/ Down Hrs | Amount | Write-Up/ Down Amt | Description |
|------|------|-----|-----|-----|-----|-----|-----|-------|-------|------|-------|--------------|---------------|--------------------|--------|--------------------|-------------|
| 06/21/2016 | 3 | MJA | | | | | | 54 | 15 | | | | | | 876.20 | | Travel expense - J. Arden |
| 06/21/2016 | 3 | MJA | | | | | | 53 | 17 | | | | | | 179.26 | | Federal Express 9264 |
| 06/22/2016 | 3 | MJA | | | | | | 54 | 18 | | | | | | 641.91 | | Travel expense - J. Arden |
| 09/21/2016 | 3 | MJA | | | | | | 53 | 28 | | | | | | 17.41 | | Federal Express 0376 |
| 12/12/2016 | 3 | MJA | | | | | | 54 | 53 | | | | | | 171.21 | | Travel expense - A. Ibrahim |
| 12/15/2016 | 3 | MJA | | | | | | 54 | 51 | | | | | | 144.74 | | Travel expense - Meals AI |
| 12/16/2016 | 3 | MJA | | | | | | 54 | 35 | | | | | | 257.47 | | Travel expense - J. Arden |
| 12/22/2016 | 3 | MJA | | | | | | 54 | 54 | | | | | | 224.63 | | Travel expense - A. Ibrahim |
| 01/30/2017 | 3 | MJA | | | | | | 53 | 42 | | | | | | 203.08 | | Federal Express 9250 |
| 01/30/2017 | 3 | MJA | | | | | | 54 | 55 | | | | | | 399.50 | | Travel expense - A. Ibrahim |
| 04/01/2017 | 3 | MJA | | | | | | 54 | 70 | | | | | | 178.04 | | Travel expense - A. Ibrahim |
| 07/28/2017 | 3 | MJA | | | | | | 53 | 61 | | | | | | 127.60 | | Federal Express 4326/4618 |
| 10/05/2017 | 3 | MJA | | | | | | 54 | 65 | | | | | | 160.08 | | Travel expense - A. Ibrahim |
| 12/08/2017 | 3 | MJA | | | | | | 53 | 68 | | | | | | 131.70 | | Federal Express 3776 |
| 12/15/2017 | 3 | MJA | | | | | | 54 | 66 | | | | | | 1,891.00 | | Travel expense - M. Avenatti and J. Arden |
| 12/15/2017 | 3 | MJA | | | | | | 54 | 67 | | | | | | 3,780.00 | | Westlaw Online Research |
| **Total Billable Expenses** | | | | | | | | | | | | | | | **10,482.46** | | |

**Advances**

| Date | Tmkr | Cat | Src | H P | T X | B C | R C | Tcode | Ref # | Rate | Units | Hours Worked | Hours to Bill | Write-Up/ Down Hrs | Amount | Write-Up/ Down Amt | Description |
|------|------|-----|-----|-----|-----|-----|-----|-------|-------|------|-------|--------------|---------------|--------------------|--------|--------------------|-------------|
| 10/24/2014 | 3 | MJA | | | | | | 72 | 3 | | | | | | 17.00 | | FedEx 0858 |
| 10/24/2014 | 3 | MJA | | | | | | 72 | 4 | | | | | | 16.26 | | FedEx 2767 |
| 12/21/2014 | 3 | MJA | | | | | | 73 | 73 | | | | | | 312.08 | | Outside professional fee - KNJ - 7134 |
| 05/19/2015 | 3 | MJA | | | | | | 70 | 5 | | | | | | 400.00 | | Filing fee - Complaint |
| 05/21/2015 | 3 | MJA | | | | | | 72 | 6 | | | | | | 207.11 | | Nationwide Legal - 2071/2713 - Service of Process |
| 07/20/2015 | 3 | MJA | | | | | | 73 | 7 | | | | | | 5.10 | | Nationwide Legal - 3735 Opposition |
| 03/22/2016 | 3 | MJA | | | | | | 73 | 9 | | | | | | 1,125.00 | | Outside professional fee - Judicial Arbiter Group, Inc. |
| 04/04/2016 | 3 | MJA | | | | | | 70 | 23 | | | | | | 28.50 | | Filing fee - File & ServeXpress |
| 04/14/2016 | 3 | MJA | | | | | | 73 | 11 | | | | | | 20,000.00 | | Outside professional fee - Judicial Arbiter Group |
| 05/02/2016 | 3 | MJA | | | | | | 72 | 13 | | | | | | 28.50 | | Arbiter Fees for Filing |
| 05/11/2016 | 3 | MJA | | | | | | 73 | 12 | | | | | | 3,712.50 | | Outside professional fee - Judicial Arbiter Group |
| 06/01/2016 | 3 | MJA | | | | | | 70 | 76 | | | | | | 13.50 | | Filing fee - File & Serve |
| 06/23/2016 | 3 | MJA | | | | | | 77 | 19 | | | | | | 1,625.90 | | Transcription fees - Deposition of Runkles |
| 06/23/2016 | 3 | MJA | | | | | | 77 | 22 | | | | | | 1,027.25 | | Video Fees - Deposition of Runkles |
| 06/24/2016 | 3 | MJA | | | | | | 77 | 20 | | | | | | 1,264.70 | | Transcription fees - Deposition of Sawyer |
| 06/24/2016 | 3 | MJA | | | | | | 77 | 21 | | | | | | 788.75 | | Video Fees - Deposition of Sawyer |
| 07/01/2016 | 3 | MJA | | | | | | 70 | 16 | | | | | | 21.00 | | Filing fee - File & ServeXpress |
| 08/01/2016 | 3 | MJA | | | | | | 70 | 24 | | | | | | 21.00 | | Filing fees - File & ServeXpress |
| 08/17/2016 | 3 | MJA | | | | | | 73 | 25 | | | | | | 691.49 | | Outside professional fee - KNJ 0658 |
| 09/01/2016 | 3 | MJA | | | | | | 70 | 26 | | | | | | 21.00 | | File & ServeXpress |
| 09/15/2016 | 3 | MJA | | | | | | 73 | 27 | | | | | | 1,856.25 | | Outside professional fee - Judicial Arbiter Group, Inc. |
| 10/03/2016 | 3 | MJA | | | | | | 70 | 29 | | | | | | 21.00 | | Filing Fees - File & ServeXpress |
| 10/25/2016 | 3 | MJA | | | | | | 77 | 30 | | | | | | 799.90 | | Transcription fees - Balsz |
| 10/26/2016 | 3 | MJA | | | | | | 77 | 31 | | | | | | 691.00 | | Transcription fees - Kramer |
| 10/31/2016 | 3 | MJA | | | | | | 77 | 32 | | | | | | 1,214.00 | | Transcription fees - Barala Vol 1 & 2 |
| 12/01/2016 | 3 | MJA | | | | | | 70 | 34 | | | | | | 13.50 | | Filing fee - File & Servexpress |
| 12/11/2016 | 3 | MJA | | | | | | 73 | 33 | | | | | | 114.98 | | Outside professional fee - KNJ 0927 |
| 12/13/2016 | 3 | MJA | | | | | | 77 | 37 | | | | | | 2,194.60 | | Transcription fees - PMK Runkles |
| 12/13/2016 | 3 | MJA | | | | | | 77 | 71 | | | | | | 805.00 | | Video Fees - PMK Runkles |
| 12/22/2016 | 3 | MJA | | | | | | 70 | 36 | | | | | | 6.00 | | Filing fee - file & ServeXpress |
| 01/03/2017 | 3 | MJA | | | | | | 77 | 40 | | | | | | 875.00 | | Video fees - Duggan |
| 01/03/2017 | 3 | MJA | | | | | | 77 | 72 | | | | | | 2,066.10 | | Transcription fees - Duggan |
| 01/05/2017 | 3 | MJA | | | | | | 70 | 39 | | | | | | 21.00 | | Filing fee - File & ServeXpress |
| 01/14/2017 | 3 | MJA | | | | | | 73 | 38 | | | | | | 82.13 | | Outside professional fee - KNJ 1023 |
| 01/31/2017 | 3 | MJA | | | | | | 77 | 44 | | | | | | 3,053.00 | | Transcription fees - John Kemp |
| 01/31/2017 | 3 | MJA | | | | | | 77 | 46 | | | | | | 965.00 | | Video fees - John Kemp |
| 02/01/2017 | 3 | MJA | | | | | | 77 | 45 | | | | | | 620.00 | | Video fees - Rusk Jones |
| 02/01/2017 | 3 | MJA | | | | | | 77 | 47 | | | | | | 1,417.55 | | Transcription fees - Rusk Jones |
| 02/28/2017 | 3 | MJA | | | | | | 73 | 43 | | | | | | 147.83 | | Outside professional fee - KNJ 1205 |
| 03/01/2017 | 3 | MJA | | | | | | 70 | 48 | | | | | | 28.50 | | Filing fee - File & ServeXpress |
| 03/08/2017 | 3 | MJA | | | | | | 77 | 49 | | | | | | 4,225.45 | | Transcription fees - F. McCloskey |
| 03/08/2017 | 3 | MJA | | | | | | 77 | 52 | | | | | | 1,425.00 | | Video Fees M. McCloskey |
| 03/14/2017 | 3 | MJA | | | | | | 77 | 50 | | | | | | 1,231.10 | | Transcription fees - Brett Reed |
| 04/20/2017 | 3 | MJA | | | | | | 73 | 56 | | | | | | 11,975.88 | | Outside professional fee - Competition Economics |
| 04/20/2017 | 3 | MJA | | | | | | 73 | 57 | | | | | | 3,920.00 | | Outside professional fee - Competition Economics |
| 04/20/2017 | 3 | MJA | | | | | | 70 | 58 | | | | | | 67.50 | | Filing fee - File&ServeXpress |
| 05/04/2017 | 3 | MJA | | | | | | 73 | 59 | | | | | | 12,000.00 | | Outside professional fee - Judicial Arbiter Group |
| 05/24/2017 | 3 | MJA | | | | | | 73 | 69 | | | | | | 3,752.00 | | Outside professional fee - Competition Economics |
| 06/07/2017 | 3 | MJA | | | | | | 73 | 60 | | | | | | 1,137.50 | | Outside professional fee - Judicial Arbiter Group |
| 09/27/2017 | 3 | MJA | | | | | | 73 | 63 | | | | | | 5,793.75 | | Outside professional fee - Judicial Arbiter Group |
| 10/02/2017 | 3 | MJA | | | | | | 70 | 62 | | | | | | 10.00 | | Filing fee - File&ServeXpress |
| 10/12/2017 | 3 | MJA | | | | | | 73 | 64 | | | | | | 4,707.50 | | Outside professional fee - JAMS Mediation |
| 12/22/2017 | 3 | MJA | | | | | | 77 | 41 | | | | | | 2,066.10 | | Transcription fees - Duggan |
| **Total Billable Advances** | | | | | | | | | | | | | | | **100,630.76** | | |

| | | R E C A P | | |
|---|---|---|---|---|
| Fees: | 256,978.00 | | | |
| Expenses: | 10,482.46 | Previous Balance: | 0.00 | |
| Advances: | 100,630.76 | Payments/Credits: | 0.00 | |
| **Total WIP:** | **368,091.22** | **Balance Due:** | **0.00** | **Total:**    **368,091.22** |

adm

Wednesday 01/26/2022  6:40 pm

USAO_01145687

**Tabs3 Detail Work-In-Process Report**
EAGAN AVENATTI, LLP

Primary Timekeeper: 3 Michael J. Avenatti

Client: **BARELA.001**    *(Continued)*

| A/R: | 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|---|
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

USAO_01145688

Date: 03/23/2022                    **Tabs3 Aged Work-In-Process Report**                    Page: 1
                                    EAGAN AVENATTI, LLP

**Primary Timekeeper: 3 Michael J. Avenatti**

|  | 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+days | Total |
|---|---|---|---|---|---|---|---|
| **BARELA.002 Barela** | | | | | | | |
| RE: CARTHEY v. PIRCH | | | | | | | |
| Fees: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 865.00 | 865.00 |
| Exps: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 79.34 | 79.34 |
| Advs: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 944.34 | 944.34 |
| | | | | | | | |
| **Totals for Primary Timekeeper 3** | | | | | | | |
| Fees: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 865.00 | 865.00 |
| Exps: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 79.34 | 79.34 |
| Advs: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 944.34 | 944.34 |

USAO_01145689

Date: 03/23/2022

**Cost Entry List by Client**
EAGAN AVENATTI, LLP

Page: 1

User ID:                ADMIN thru TGRAY
Include Archive:        Yes

**BARELA.002 Barela**
CARTHEY v. PIRCH

| Ref # | BC | H/P | Date | Amount | Description |
|-------|----|-----|------|--------|-------------|
| 1 | | P | 07/24/2018 | 79.34 | Records Expense - Pleadings SDSC |
| | | | **Total** | 79.34 | |

Date: 03/23/2022

**Fee Entry List by Client**
EAGAN AVENATTI, LLP

Page: 1

Include Archive:        No

**BARELA.002    Barela**
CARTHEY v. PIRCH

| Ref # | BC | H/P | Date | Tmkr | Hrs to Bill | Amount | Description |
|-------|-----|-----|------|------|-------------|--------|-------------|
| 1 | | P | 09/10/2018 | 12 | 1.00 | 280.00 | Research and draft answer to cross-complaint. |
| 2 | | P | 10/19/2018 | 4 | 1.00 | 450.00 | Appear by court-call for case management conference |
| 3 | | P | 10/29/2018 | 4 | 0.30 | 135.00 | Telephone conference with S. Gaffney regarding case background and settlement |
| | | | **Billable** | | 2.30 | 865.00 | |
| | | | **Non-Billable** | | 0.00 | 0.00 | |
| | | | **Total** | | 2.30 | 865.00 | |

USAO_01145691

| Primary Tmkpr: | Michael J. Avenatti | Return To: | | ☐ On Hold - Do not Bill |
| Reviewed By: | | Review Date: | | ☐ Reprint with Edits |
| Notes: | | | | ☐ Released to Bill |

Barela

Statement Date:     March 23, 2022
Statement No.                       1
Account No.               BARELA
Page:     1

RE:  CARTHEY v. PIRCH

Interim Statement

### Fees

| Date | | Description | Rate | Hours | |
|---|---|---|---|---|---|
| 09/10/2018 | JNA | Research and draft answer to cross-complaint. | 280.00 | 1.00 | 280.00 |
| 10/19/2018 | AI | Appear by court-call for case management conference | 450.00 | 1.00 | 450.00 |
| 10/29/2018 | AI | Telephone conference with S. Gaffney regarding case background and settlement | 450.00 | 0.30 | 135.00 |
| | | For Current Services Rendered | | 2.30 | 865.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Ahmed Ibrahim | 1.30 | $450.00 | $585.00 |
| John A.N. Arden | 1.00 | 280.00 | 280.00 |

### Expenses

| Date | Description | |
|---|---|---|
| 07/24/2018 | Records Expense - Pleadings SDSC | 79.34 |
| | Total Expenses | 79.34 |
| | Total | 944.34 |
| | Balance Due | $944.34 |

### Billing History

| Fees | Hours | Expenses | Advances | Finance Charge | Payments |
|---|---|---|---|---|---|
| 865.00 | 2.30 | 79.34 | 0.00 | 0.00 | 0.00 |

USAO_01145692

Draft Statement Run Totals 03/23/2022

| | |
|---|---|
| Statements Printed: | 1 |
| Hours: | 2.30 |
| Fees: | 865.00 |
| Expenses: | 79.34 |

USAO_01145693

Date: 03/23/2022          **Tabs3 Detail Work-In-Process Report**          Page: 1
EAGAN AVENATTI, LLP

Primary Timekeeper: 3 Michael J. Avenatti

Client: **BARELA.002  Barela**      Barela      Contact:

**CARTHEY v. PIRCH**

| | | | | |
|---|---|---|---|---|
| Primary Timekeeper: | 3 MJA | Category: | 1 UNASSIGNED | |
| Secondary Timekeeper: | 3 MJA | Draft Template: | Draft | Rate Code: 1 |
| Originating Timekeeper: | 3 MJA | Final Template: | Final | Date Opened: 07/24/2018 |
| Previous Balance: | 0.00 | | | |

| Date | Tmkr | Cat | Src | H P | T X | B C | R C | Tcode | Ref # | Rate | Units | Hours Worked | Hours to Bill | Write-Up/ Down Hrs | Amount | Write-Up/ Down Amt | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Fees** | | | | | | | | | | | | | | | | | |
| 10/19/2018 | 4 | AI | 1 | | | | | 1 | 2 | 450.00 | | 1.00 | 1.00 | | 450.00 | | Appear by court-call for case management conference |
| 10/29/2018 | 4 | AI | 1 | | | | | 1 | 3 | 450.00 | | 0.30 | 0.30 | | 135.00 | | Telephone conference with S. Gaffney regarding case background and settlement |
| Billable Total: | | 4 Ahmed Ibrahim | | | | | | | | | | 1.30 | 1.30 | | 585.00 | | |
| 09/10/2018 | 12 | JNA | 1 | | | | | 1 | 1 | 280.00 | | 1.00 | 1.00 | | 280.00 | | Research and draft answer to cross-complaint. |
| Billable Total: | | 12 John A.N. Arden | | | | | | | | | | 1.00 | 1.00 | | 280.00 | | |
| **Total Billable Fees** | | | | | | | | | | | | 2.30 | 2.30 | | 865.00 | | |
| **Expenses** | | | | | | | | | | | | | | | | | |
| 07/24/2018 | 3 | MJA | | | | | | 51 | 1 | | | | | | 79.34 | | Records Expense - Pleadings SDSC |
| **Total Billable Expenses** | | | | | | | | | | | | | | | 79.34 | | |

| **R E C A P** | | | | |
|---|---|---|---|---|
| Fees: | 865.00 | | | |
| Expenses: | 79.34 | Previous Balance: | 0.00 | |
| Advances: | 0.00 | Payments/Credits: | 0.00 | |
| **Total WIP:** | 944.34 | **Balance Due:** | 0.00 | **Total:** 944.34 |

| A/R: | 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|---|
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

USAO_01145694