EXHIBIT 31



## CALIFORNIA BANK
### T R U S T

P.O. Box 489, Lawndale, CA  90260-0489

**Statement of Accounts**
Page 1 of 7
This Statement: September 28, 2012
Last Statement: August 31, 2012

Account ████0661

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0075273                    4273-06-0200-CBT-PG0023-00022

AVENATTI & ASSOC A PROFESSIONAL CORP
450 NEWPORT CENTER DR FL 2
NEWPORT BEACH CA  92660-7610

Torrance
21515 Hawthorne Blvd.  #100
Torrance, CA 90503-6514
(310) 316-9190

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Basics | ████0661 | -$9,340.77 | |

## BUSINESS BASICS 3648940661                                            104    22

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| -1,517.86 | 222,500.00 | 67,222.91 | 163,100.00 | -9,340.77 |

### 7 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 09/06 | 7,000.00 | DEPOSIT  5370007210 |
| 09/13 | 22,000.00 | DEPOSIT  5380005000 |
| 09/14 | 9,500.00 | DEPOSIT  5380007590 |
| 09/18 | 15,000.00 | DEPOSIT  5380032250 |
| 09/21 | 130,000.00 | DEPOSIT  9494677461 |
| 09/25 | 13,000.00 | DEPOSIT  9494632738 |
| 09/26 | 26,000.00 | DEPOSIT  9494549134 |

### 26 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 09/04 | 1,148.15 | ALLY ALLY PAYMT 06191575461603SREF # 012248000646977  1101145250 |
| 09/04 | 34.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1700103078 |
| 09/04 | 6.00 | OVERDRAFT SERVICE FEE |
| 09/05 | 34.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1700105520 |
| 09/05 | 6.00 | OVERDRAFT SERVICE FEE |
| 09/11 | 3,500.00 | FIA CARDSERVICES PAYBYP *******7 REF # 012255004765455  1101031530 |
| 09/12 | 321.80 | 2403621ILFJ5LQ81M4 9947 SOUTHWESTAIR5262467007DALLAS TX  1201316055 |
| 09/12 | 534.00 | 2475542LF4E2JFSLG 9947 PELICAN HILL F B NEWPORT COAST CA  1201316056 |
| 09/12 | 34.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1700203946 |
| 09/13 | 102.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1700103333 |
| 09/17 | 385.77 | 2462801LL005QZXTF 9947 PILOT Knoxville TN  1201418395 |
| 09/17 | 5,784.10 | GEICO PREM COLL *AV*QEEBTVCOEREF # 012261006885346  1100928293 |
| 09/18 | 737.27 | SO CALIF EDISON PAYMENT *******859 REF # 012261007588261  1100718286 |
| 09/18 | 34.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1700104794 |
| 09/20 | 8.08 | 2416407LP37TGE03V 9947 LOVE S COUNTRY00002154GALLUP NM  1200816092 |
| 09/20 | 350.65 | 2416407LP37TGGMW2 9947 LOVE S COUNTRY00002154GALLUP NM  1200816091 |
| 09/21 | 390.00 | 2416407LR37S8AJ9Q 9947 LOVES COUNTRY 00003749BARSTOW CA  1200816979 |
| 09/21 | 20,000.00 | WIRE/OUT-2012092100005148;BNF CHRISTINE AVENATTI CARLIN  1300301677 |
| 09/21 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |
| 09/21 | 102.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1700202901 |
| 09/24 | 2,223.09 | DIRECT PMNT CTR LEASE P *******6272 REF # 012265009660102  1100708590 |

EQUAL HOUSING LENDER
MEMBER FDIC

0075273-0000001-0173182

**CALIFORNIA BANK**
**TRUST**
P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**
Page 1 of 7
This Statement: October 31, 2012
Last Statement: September 28, 2012

Account ████ 0661

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0060924            4306-06-0000-CBT-PC0023-00022

AVENATTI & ASSOC A PROFESSIONAL CORP
450 NEWPORT CENTER DR FL 2
NEWPORT BEACH CA 92660-7610

Torrance
21515 Hawthorne Blvd. #100
Torrance, CA 90503-6514
(310) 316-9190

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Basics | ████ 0661 | -$3,131.33 | |

## BUSINESS BASICS 3648940661

104    22

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| -9,340.77 | 231,067.37 | 127,515.56 | 97,342.37 | -3,131.33 |

**11 DEPOSITS/CREDITS**

| Date | Amount | Description |
|---|---|---|
| 10/03 | 15,000.00 | DEPOSIT  9494649005 |
| 10/04 | 7,500.00 | DEPOSIT 9494570203 |
| 10/12 | 6,000.00 | DEPOSIT 9494675695 |
| 10/12 | 27,603.26 | DEPOSIT 9494557915 |
| 10/17 | 0.02 | PAYPAL VERIFYBANK *******22C8M8REF # 012290000814884  1101019559 |
| 10/17 | 0.09 | PAYPAL VERIFYBANK *******22C8M8REF # 012290000814883  1101019558 |
| 10/18 | 10,000.00 | DEPOSIT 9494453223 |
| 10/23 | 80,000.00 | DEPOSIT 9494674974 |
| 10/24 | 10,000.00 | DEPOSIT 9494464948 |
| 10/25 | 34,964.00 | RETURN SEQ # 009494210975 Serial Number = 0000001286 1700100012 |
| 10/30 | 40,000.00 | DEPOSIT 9494706919 |

**45 CHARGES/DEBITS**

| Date | Amount | Description |
|---|---|---|
| 10/01 | 6.00 | OVERDRAFT SERVICE FEE |
| 10/02 | 6.00 | OVERDRAFT SERVICE FEE |
| 10/03 | 117.50 | ADP PAYROLL FEES ADP - 138C9 6741775REF # 012276004142678  1101917375 |
| 10/03 | 34.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1700104954 |
| 10/04 | 1,148.15 | ALLY ALLY PAYMT 06191575461603SREF # 012277004720720  1100804115 |
| 10/09 | 6,000.00 | FIA CARDSERVICES PAYBYP *******1 REF # 012279006248153  1100804294 |
| 10/10 | 34.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1700105348 |
| 10/12 | 34.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1700203286 |
| 10/15 | 46.79 | 2421073MG5SWZ8W54 9947 HUDDLE HOUSE OKLAHOMA CITY OK  1201118970 |
| 10/15 | 72.00 | 2471705MH3JEGRRMP 9947 BB OF ATLANTA WEST # 5ATLANTA GA  1201118971 |
| 10/15 | 164.11 | 2416407MF7G953QQT 9947 PILOT 00007237AMARILLO TX  1201149113 |
| 10/15 | 327.00 | 2416407MG7G95LYXN 9947 PILOT 00006056RUSSELLVILLE AR  1201118969 |
| 10/15 | 749.00 | 2416407MF7G92AKGD 9947 PILOT 00007237AMARILLO TX  1201149114 |
| 10/16 | 24.61 | 2416407MHA35FDZ2Q 9947 PILOT 00002543WILDWOOD GA  1201016307 |
| 10/16 | 402.21 | 2416407MH7G92N5XH 9947 PILOT 00002543WILDWOOD GA  1201016306 |
| 10/16 | 500.00 | 2401339MH00TNDTKY 9947 ROAD ATLANTA MOTORSPORBRASELTON GA  1201016305 |
| 10/17 | .11 | PAYPAL VERIFYBANK *******22C8M8REF # 012290000814886  1101021017 |
| 10/22 | 406.24 | 2461043MP03T9M0FA 9947 A & D PETRO, INC. HAMILTON AL  1201018286 |
| 10/22 | 791.51 | SO CALIF EDISON PAYMENT *******859 REF # 012296002631938  1100725615 |
| 10/23 | 12.54 | 2442733MRLM86N3PV 9947 MCDONALD'S F34537 OKEMAH OK  1201215532 |
| 10/23 | 13.44 | 2444500MR2XFF7GPS 9947 WENDYS5902 WEST MEMPHIS AR  1201215533 |


EQUAL HOUSING LENDER
MEMBER FDIC

0060924-X0000001-0171345



**C|B** CALIFORNIA BANK
TRUST

P.O. Box 489, Lawndale, CA  90260-0489

Page 3 of 7
October 31, 2012
AVENATTI & ASSOC A PROFESSIONAL CORP
████ 0661

Continued ...

| Date | Amount | Description |
|---|---|---|
| 10/23 | 359.05 | 2416407MR37X33T0N 9947 LOVE S COUNTRY00002741OKEMAH OK  1201215531 |
| 10/23 | 80,000.00 | WIRE/OUT-2012102300004833;BNF COMPETITION MOTOR SPORTS  1300301463 |
| 10/23 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |
| 10/24 | 16.47 | 2422369MTWGPETBXS 9947 HOPI TRAVEL PLAZA CAFEHOLLBROOK AZ  1201316113 |
| 10/24 | 32.72 | 2442733MTLM7XN32F 9947 DENNY'S #8610 TUCUMCARI NM  1201316116 |
| 10/24 | 100.00 | 2462512MTQ9LX4L8Z 9947 CHEVRON 00302089 NEWBERRY SPRI CA  1201316117 |
| 10/24 | 214.86 | 2416407MT7G90944R 9947 PILOT 00006890ALBUQUERQUE NM  1201316114 |
| 10/24 | 369.70 | 2416407MT7G920LE7 9947 PILOT 00006916TUCUMCARI NM  1201316115 |
| 10/24 | 2,223.09 | DIRECT PMNT CTR LEASE P ******6272 REF # 012297003559966  1100919090 |
| 10/24 | 102.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1700103665 |
| 10/25 | 420.46 | 2416407MS7G903N2X 9947 PILOT 00002006BORON CA  1200916015 |
| 10/25 | 34.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1700102836 |
| 10/25 | 34.00 | INSUFFICIENT FUNDS FEE-ITEM RT  1700102973 |
| 10/26 | 34.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1700102677 |
| 10/29 | 6.00 | OVERDRAFT SERVICE FEE |
| 10/30 | 15,000.00 | WIRE/OUT-2012103000006138;BNF CHRISTINE AVENATTI CARLIN  1300301763 |
| 10/30 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |
| 10/30 | 17,500.00 | WIRE/OUT-2012103000006197;BNF JPMCC;OBI MICHAEL AVENATTI  1300301775 |
| 10/30 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |
| 10/30 | 34.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1700104161 |
| 10/30 | 6.00 | OVERDRAFT SERVICE FEE |
| 10/31 | 34.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1700103343 |
| 10/31 | 10.00 | MONTHLY MAINTENANCE FEE |
| 10/31 | 6.00 | OVERDRAFT SERVICE FEE |

·····················································································

**14  CHECKS PROCESSED**

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 0 | 10/04 | 7,500.00 | 1285* | 10/17 | 2,920.02 | 1291* | 10/22 | 1,800.00 |
| 0* | 10/18 | 9,500.00 | 1286 | 10/24 | 34,964.00 | 1292 | 10/23 | 1,550.00 |
| 0* | 10/30 | 2,650.00 | 1287 | 10/23 | 5,000.00 | 1293 | 10/30 | 4,400.00 |
| 1232* | 10/11 | 17,835.00 | 1288 | 10/23 | 2,137.51 | 1295* | 10/29 | 2,804.00 |
| 1250* | 10/02 | 3,081.84 | 1289 | 10/24 | 1,200.00 | | | |

*\* Not in check sequence*

·····················································································

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $370.00 | $2,620.00 |
| Total Returned Item Fees | $34.00 | $34.00 |

To learn more about our other products and services that may lower the cost of managing account
overdrafts or to discuss removing overdraft coverage from your account, please contact Customer
Service or visit your local branch.

·····················································································

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/01 | -9,346.77 | 10/12 | 10,966.00 | 10/24 | -35,062.87 |
| 10/02 | -12,434.61 | 10/15 | 9,607.10 | 10/25 | -587.33 |
| 10/03 | 2,413.89 | 10/16 | 8,680.28 | 10/26 | -621.33 |
| 10/04 | 1,265.74 | 10/17 | 5,760.26 | 10/29 | -3,431.33 |
| 10/09 | -4,734.26 | 10/18 | 6,260.26 | 10/30 | -3,081.33 |
| 10/10 | -4,768.26 | 10/22 | 3,262.51 | 10/31 | -3,131.33 |
| 10/11 | -22,603.26 | 10/23 | -5,840.03 | | |

EQUAL HOUSING LENDER

MEMBER FDIC



**C|B** **CALIFORNIA BANK**
TRUST

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**
Page 1 of 5
This Statement: January 31, 2013
Last Statement: December 31, 2012

Account ▓▓▓ 0661

**DIRECT INQUIRIES TO:**
Customer Service 1 (800) 400-6080

0059436            4032-06-0000-CBT-PG0023-00006

AVENATTI & ASSOC A PROFESSIONAL CORP
450 NEWPORT CENTER DR FL 2
NEWPORT BEACH CA 92660-7610

Torrance
21515 Hawthorne Blvd. #100
Torrance, CA 90503-6514
(310) 316-9190

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Basics | ▓▓▓0661 | $1,569.11 | |

## BUSINESS BASICS 3648940661                                                104    6

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 4,265.70 | 119,705.46 | 104,652.05 | 17,750.00 | 1,569.11 |

**6 DEPOSITS/CREDITS**

| Date | Amount | Description |
|---|---|---|
| 01/04 | 705.46 | GEICO EFT REFUND *AV*QEEBTVCOEREF # 013004005737611  1101034849 |
| 01/07 | 35,000.00 | DEPOSIT 9494859823 |
| 01/16 | 18,000.00 | DEPOSIT 9494403788 |
| 01/22 | 56,000.00 | DEPOSIT 9494962660 |
| 01/23 | 7,000.00 | DEPOSIT 9494529396 |
| 01/25 | 3,000.00 | DEPOSIT 9494247368 |

**21 CHARGES/DEBITS**

| Date | Amount | Description |
|---|---|---|
| 01/04 | 1,148.15 | ALLY ALLY PAYMT 06191575461603SREF # 013003005226861  1101008513 |
| 01/07 | 10,000.00 | WIRE/OUT-2013010700005789;BNF CHRISTINE AVENATTI CARLIN  1300301772 |
| 01/07 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |
| 01/07 | 25,000.00 | WIRE/OUT-2013010700005801;BNF LISA STORIE  1300301774 |
| 01/07 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |
| 01/11 | 3,000.00 | Neiman Marcus Phone Pmt ******644789REF # 013010008522343  1100828226 |
| 01/15 | 203.00 | 0947 ATM WITHDRAWAL 9641 SUNSET BLVD BEVERLY HI CA  1400513809 |
| 01/16 | 34.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1700104072 |
| 01/22 | 5,000.00 | WIRE/OUT-2013012200007991;BNF LISA STORIE  1300302678 |
| 01/22 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |
| 01/22 | 50,000.00 | WIRE/OUT-2013012200008053;BNF LISA STORIE  1300302690 |
| 01/22 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |
| 01/22 | 596.57 | SO CALIF EDISON PAYMENT ******859 REF # 013022002645792  1100729444 |
| 01/23 | 5,000.00 | WIRE/OUT-2013012300005871;BNF CHRISTINE AVENATTI CARLIN  1300301851 |
| 01/23 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |
| 01/23 | 1,927.58 | PORSCHE PAYMENT 006061244977 1REF # 013022003381749  1100825457 |
| 01/24 | 2,228.25 | DIRECT PMNT CTR LEASE P ******6272 REF # 013023004021086  1100815622 |
| 01/25 | 34.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1700102948 |
| 01/28 | 203.00 | 0947 ATM WITHDRAWAL 1100 S FLOWER ST S LOS ANGELE CA  1400543608 |
| 01/30 | 117.50 | ADP PAYROLL FEES ADP - 138C9 2017353REF # 013029005959382  1101503731 |
| 01/31 | 10.00 | MONTHLY MAINTENANCE FEE |



EQUAL HOUSING
**LENDER**

**MEMBER FDIC**

**CALIFORNIA BANK**
**T R U S T**

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**
Page 1 of 6
This Statement: February 28, 2013
Last Statement: January 31, 2013

Account ████0661

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0058903          4060-06-0000-CBT-PG0023-00011

AVENATTI & ASSOC A PROFESSIONAL CORP
450 NEWPORT CENTER DR FL 2
NEWPORT BEACH CA 92660-7610

Torrance
21515 Hawthorne Blvd.  #100
Torrance, CA 90503-6514
(310) 316-9190

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Basics | ████0661 | $918.13 | |

## BUSINESS BASICS 3648940661                                      104    11

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 1,569.11 | 133,808.16 | 47,484.14 | 86,975.00 | 918.13 |

### 6  DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 02/01 | 30,000.00 | DEPOSIT  9494620365 |
| 02/04 | 35,000.00 | DEPOSIT  9595117974 |
| 02/08 | 40,000.00 | DEPOSIT  9494592602 |
| 02/13 | 8,808.16 | DEPOSIT  9494357681 |
| 02/26 | 15,000.00 | DEPOSIT  9494508803 |
| 02/28 | 5,000.00 | DEPOSIT  9494470277 |

### 25  CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 02/04 | 10,000.00 | WIRE/OUT-2013020400005705;BNF CHRISTINE AVENATTI CARLIN  1300301670 |
| 02/04 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |
| 02/04 | 25,000.00 | WIRE/OUT-2013020400005737;BNF LISA STORIE  1300301676 |
| 02/04 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |
| 02/04 | 1,150.81 | ALLY ALLY PAYMT 0619157546 1603SREF # 013032007932060  1101204983 |
| 02/07 | 108.00 | 2449215160S1EV82K 9947 COURTCALL *#5426422310-342-0888 CA  1201315917 |
| 02/07 | 108.00 | 2449215160S1EV0AJ 9947 COURTCALL *#5426445310-342-0888 CA  1201315918 |
| 02/08 | 34.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1700103033 |
| 02/11 | 1,927.58 | PORSCHE PAYMENT 007075246567 1REF # 013042001810415  1101029047 |
| 02/12 | 302.50 | 0947 ATM WITHDRAWAL 450 NEWPORT CTR NEWPORT BE CA  1400514353 |
| 02/13 | 34.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1700103370 |
| 02/19 | 544.00 | SO CALIF EDISON PAYMENT *******859 REF # 013050004992773  1100827708 |
| 02/19 | 6.00 | OVERDRAFT SERVICE FEE |
| 02/20 | 34.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1700105312 |
| 02/20 | 6.00 | OVERDRAFT SERVICE FEE |
| 02/21 | 6.00 | OVERDRAFT SERVICE FEE |
| 02/22 | 34.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1700102923 |
| 02/22 | 18.00 | OVERDRAFT SERVICE FEE |
| 02/25 | 2,228.25 | PORSCHE LEASE PMT *******6272 REF # 013056007759028  1100825071 |
| 02/25 | 6.00 | OVERDRAFT SERVICE FEE |
| 02/26 | 803.00 | 0947 ATM WITHDRAWAL *NEWPORT CENTER NEWPORT BE CA  1400514238 |
| 02/26 | 34.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1700103975 |
| 02/28 | 5,000.00 | WIRE/OUT-2013022800007855;BNF LISA STORIE  1300302206 |
| 02/28 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |
| 02/28 | 10.00 | MONTHLY MAINTENANCE FEE |



MEMBER FDIC

**CALIFORNIA BANK** & **TRUST**

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**
Page 1 of 6
This Statement: March 29, 2013
Last Statement: February 28, 2013

Account███████0661

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0071517                4089-06-1000-CBT-PC0023-00011

AVENATTI & ASSOC A PROFESSIONAL CORP
450 NEWPORT CENTER DR FL 2
NEWPORT BEACH CA 92660-7610

Torrance
21515 Hawthorne Blvd.  #100
Torrance, CA 90503-6514
(310) 316-9190

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Basics | ████0661 | $6,761.79 | |

## BUSINESS BASICS 3648940661                                          104    11

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 918.13 | 558,942.64 | 469,348.98 | 83,750.00 | 6,761.79 |

### 8 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 03/04 | 325,000.00 | DEPOSIT 9595095467 |
| 03/07 | 17,750.00 | RETURN SEQ # 009494230606 Serial Number = 0000001305 1700100480 |
| 03/12 | 100,000.00 | DEPOSIT 9494630250 |
| 03/20 | 90,000.00 | DEPOSIT 9494328490 |
| 03/21 | 14,500.00 | DEPOSIT 9494326732 |
| 03/26 | 5,500.00 | DEPOSIT 9494590606 |
| 03/27 | 2,000.00 | DEPOSIT 9494469255 |
| 03/29 | 4,192.64 | DEPOSIT 9494435566 |

### 45 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 03/01 | 1,922.58 | PORSCHE LEASE PMT *******2201 REF # 013060000742347  1100774989 |
| 03/04 | 240,000.00 | WIRE/OUT-2013030400006589;BNF DEMPSEY RACING LLC  1300301972 |
| 03/04 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |
| 03/04 | 10,000.00 | WIRE/OUT-2013030400006647;BNF CHRISTINE AVENATTI CARLIN  1300301988 |
| 03/04 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |
| 03/04 | 1,150.81 | ALLY ALLY PAYMT 0619157546160 3SREF # 013060000965163  1101105509 |
| 03/04 | 34.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1700103702 |
| 03/05 | 202.25 | 0947 ATM WITHDRAWAL 43401 MONROE ST. INDIO CA  1400515303 |
| 03/06 | 20.45 | 24692162000QS62F1 9947 STARBUCKS #13306 CORONCorona CA  1201017013 |
| 03/07 | 1,000.00 | 244128921WGNQBB5H 9947 CHUCKWALLA VALLEY RACEDESERT CENTER C  1200916702 |
| 03/07 | 34.00 | INSUFFICIENT FUNDS FEE-ITEM RT  1700103283 |
| 03/08 | 79.00 | 2469216220022L601 9947 YARD HOUSE NWPORT BCH IRVINE CA  1201016783 |
| 03/11 | 100,000.00 | WIRE/OUT-2013031100005341;BNF DEMPSEY RACING LLC  1300201740 |
| 03/11 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |
| 03/15 | 125.00 | 24733092A6016N3QK 9947 CCB, INC 866-927-9622 CA  1201416408 |
| 03/15 | 3,013.60 | GEICO PREM COLL *AV*QEEBTVCOEREF # 013074007640276  1100745211 |
| 03/18 | 380.94 | 24210732A60N3N60M 9947 WINE COUNTRY MOTOR SPOJUPITER FL  1200951373 |
| 03/18 | 50.00 | 24717052QTAYP7JHJ 9947 AGENT FEE 0067176777THE NEW ACT CA  1200918940 |
| 03/18 | 686.90 | 24717052QTAYPERTV 9947 DELTA AIR 0067176777LOS ANGELES CA  1200918941 |
| 03/19 | 267.64 | 24610432D03TG8GXH 9947 HYATT HOTELS INTL AIRPORLANDO FL  1201115139 |
| 03/19 | 165.88 | 24071052D4K9Z0APN 9947 JAVIER'S CRYSTAL COVE NEWPORT COAST C  1201115138 |
| 03/19 | 100.00 | 24015172D0124WM26 9947 76 NEWPORT BEACH CA  1201115137 |
| 03/20 | 30,000.00 | WIRE/OUT-2013032000005341;BNF LISA STORIE  1300301603 |
| 03/20 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |



MEMBER FDIC

0071517-0000001-0170504



**CALIFORNIA** B **ANK**
T **RUST**

P.O. Box 489, Lawndale, CA  90260-0489

**Statement of Accounts**
Page 1 of 6
This Statement: April 30, 2013
Last Statement: March 29, 2013

Account▆▆▆▆0661

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0057254          4121-06-0000-CBT-PG0023-00015

AVENATTI & ASSOC A PROFESSIONAL CORP
450 NEWPORT CENTER DR FL 2
NEWPORT BEACH CA  92660-7610

Torrance
21515 Hawthorne Blvd.  #100
Torrance, CA 90503-6514
(310) 316-9190

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Basics | ▆▆▆0661 | $9,808.39 | |

## BUSINESS BASICS 3648940661                                                                 104    15

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 6,761.79 | 268,636.31 | 160,729.31 | 104,860.40 | 9,808.39 |

### 11 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 04/02 | 15,000.00 | DEPOSIT  9494675867 |
| 04/03 | 31,984.00 | RETURN SEQ # 009494204406 Serial Number = 0000001312 1700200030 |
| 04/09 | 402.31 | GEICO EFT REFUND *AV*QEEBTVCOEREF # 013099009334821  1100731685 |
| 04/09 | 10,000.00 | DEPOSIT 9494565391 |
| 04/10 | 6,000.00 | DEPOSIT 9494334079 |
| 04/11 | 18,000.00 | DEPOSIT 9494462384 |
| 04/15 | 2,500.00 | DEPOSIT 9494852507 |
| 04/15 | 15,250.00 | DEPOSIT 9494852847 |
| 04/17 | 14,500.00 | DEPOSIT 9494395619 |
| 04/24 | 150,000.00 | WIRE/IN-2013042400004310;ORG LAW OFFICES OF MICHAEL Q EAGAN  1300301444 |
| 04/26 | 5,000.00 | DEPOSIT 9494207410 |

### 40 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 04/01 | 45.00 | 24717052R4MSPLXYJ 9947 PALOMINO SEATTLE WA  1201048496 |
| 04/01 | 459.64 | 24610432R231SFX3J 9947 FOUR SEASONS HOTEL SEASEATTLE WA  1201048495 |
| 04/01 | 31.00 | 24164072RFEPDVJNG 9947 SEATTLE SEAHWA32270035SEATTLE WA  1201048494 |
| 04/01 | 503.00 | 0947 ATM WITHDRAWAL 5 MONARCH BAY PLAZ DANA POINT CA  1400748518 |
| 04/01 | 1,922.58 | PORSCHE LEASE PMT *******2201 REF # 013091004737253  1100942168 |
| 04/02 | 5,000.00 | WIRE/OUT-2013040200005225;BNF LISA STORIE  1300301643 |
| 04/02 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |
| 04/02 | 10,000.00 | WIRE/OUT-2013040200005262;BNF CHRISTINE AVENATTI CARLIN  1300301665 |
| 04/02 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |
| 04/03 | 34.00 | INSUFFICIENT FUNDS FEE-ITEM RT  1700203879 |
| 04/04 | 157.42 | 24692162X00LJWZBW 9947 TMC*TIME WARNER COM 888-TWCABLE CA  1201017295 |
| 04/04 | 1,150.81 | ALLY ALLY PAYMT 06191575461603SREF # 013093006663028  1100805938 |
| 04/08 | 780.54 | 246104331231XGWWZ 9947 THE PFISTER MILWAUKEE WI  1201018285 |
| 04/08 | 578.74 | 246104331231XGWXH 9947 THE PFISTER MILWAUKEE WI  1201018286 |
| 04/08 | 8.49 | 246104331231XGXGA 9947 THE PFISTER MILWAUKEE WI  1201018287 |
| 04/09 | 10,000.00 | WIRE/OUT-2013040900005323;BNF LISA STORIE  1300301652 |
| 04/09 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |
| 04/10 | 8.20 | 24692163300WAY1K6 9947 STARBUCKS #05563 NEWPONewport Beach C  1201116290 |
| 04/10 | 149.90 | 2475542337K2QDNAD 9947 THE CAR SPA NEWPORT BEACH CA  1201116291 |
| 04/10 | 503.00 | 0947 ATM WITHDRAWAL *NEWPORT BEACH NEWPORT BE CA  1400515105 |
| 04/10 | 34.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1700103221 |

 EQUAL HOUSING LENDER    MEMBER FDIC



# CALIFORNIA BANK & TRUST

P.O. Box 489, Lawndale, CA  90260-0489

Page  3 of  6
April 30, 2013
AVENATTI & ASSOC A PROFESSIONAL CORP
███████ 0661

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 04/11 | 122.65 | 24692163400324NVQ 9947 YARD HOUSE NWPORT BCH IRVINE CA  1201016598 |
| 04/11 | 67.00 | 24431063561298KRK 9947 SABATINOS DELI & CATERNEWPORT BEACH C  1201016597 |
| 04/11 | 34.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1700103047 |
| 04/12 | 62.27 | 24013393500KTQ44B 9947 WAHOOS FISH TACOS NEWPORT BEACH CA  1200917108 |
| 04/12 | 88.24 | 24015173500KDVJ7D 9947 76 NEWPORT BEACH CA  1200917109 |
| 04/15 | 2,500.00 | WIRE/OUT-2013041500007028;BNF CHRISTINE AVENATTI CARLIN  1300303428 |
| 04/15 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |
| 04/15 | 435.22 | 246104338231TH4PG 9947 FOUR SEASONS HOTEL SEASEATTLE WA  1201218370 |
| 04/15 | 16.95 | 24692163700AKDWFF 9947 GOGOAIR.COM 877-350-0038 IL  1201249573 |
| 04/15 | 57.58 | 2449398375SPB11V3 9947 LIDO SHIPYARD SAUSAGE NEWPORT BEACH C  1201249572 |
| 04/15 | 34.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1700102773 |
| 04/17 | 34.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1700103488 |
| 04/22 | 527.93 | SO CALIF EDISON PAYMENT ******859 REF # 013112004608031  1100825438 |
| 04/24 | 12.00 | WIRE FEE-INCOMING DOMESTIC |
| 04/24 | 125,000.00 | WIRE/OUT-2013042400004813;BNF DEMPSEY RACING LLC  1300301606 |
| 04/24 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |
| 04/25 | 8.15 | 24692163J002FP2B0 9947 STARBUCKS #00586 NEWPONewport Beach C  1200916221 |
| 04/29 | 203.00 | 0947 ATM WITHDRAWAL 1200 W COAST HWY NEWPORT BE CA  1400547558 |
| 04/30 | 10.00 | MONTHLY MAINTENANCE FEE |

## 7 CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 0 | 04/24 | 20,000.00 | 1313 | 04/10 | 17,735.00 | 1323 | 04/16 | 14,006.48 |
| 1311* | 04/04 | 916.86 | 1322* | 04/09 | 5,218.06 | 1351* | 04/12 | 15,000.00 |
| 1312 | 04/02 | 31,984.00 | | | | | | |

* Not in check sequence

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|------|------|------|
| Total Overdraft Fees | $136.00 | $518.00 |
| Total Returned Item Fees | $34.00 | $68.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

## DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 04/01 | 3,800.57 | 04/10 | -17,162.14 | 04/22 | 71.54 |
| 04/02 | -28,243.43 | 04/11 | 614.21 | 04/24 | 5,029.54 |
| 04/03 | 3,706.57 | 04/12 | -14,536.30 | 04/25 | 5,021.39 |
| 04/04 | 1,481.48 | 04/15 | 139.95 | 04/26 | 10,021.39 |
| 04/08 | 113.71 | 04/16 | -13,866.53 | 04/29 | 9,818.39 |
| 04/09 | -4,732.04 | 04/17 | 599.47 | 04/30 | 9,808.39 |



EQUAL HOUSING LENDER

MEMBER FDIC

# CALIFORNIA BANK TRUST

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**
Page 1 of 6
This Statement: June 28, 2013
Last Statement: May 31, 2013

Account ▮▮▮▮0661

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0069323              4180-06-1000-CBT-PG0023-00018

AVENATTI & ASSOC A PROFESSIONAL CORP
450 NEWPORT CENTER DR FL 2
NEWPORT BEACH CA 92660-7610

Torrance
21515 Hawthorne Blvd.  #100
Torrance, CA 90503-6514
(310) 316-9190

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Essentials Checking | ▮▮▮▮0661 | $820.36 | |

## BUSINESS ESSENTIALS CHECKING 3648940661                                 104    18

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 5,205.06 | 316,720.53 | 204,548.91 | 116,556.32 | 820.36 |

### 12 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 06/03 | 10,003.67 | DEPOSIT 9494349436 |
| 06/06 | 57,000.00 | DEPOSIT 9494171923 |
| 06/07 | 35,000.00 | DEPOSIT 5353142199 |
| 06/13 | 17,800.00 | RETURN SEQ # 005353031160 Serial Number = 0000001315 1701300082 |
| 06/14 | 8,000.00 | DEPOSIT 5353107665 |
| 06/19 | 14,916.86 | DEPOSIT 5353068971 |
| 06/21 | 8,000.00 | RETURN SEQ # 005353002491 Serial Number = 0000009000 1701102068 |
| 06/21 | 10,000.00 | DEPOSIT 5353109613 |
| 06/24 | 50,000.00 | DEPOSIT 5353152778 |
| 06/26 | 40,000.00 | DEPOSIT 5353073019 |
| 06/27 | 16,000.00 | DEPOSIT 5353064059 |
| 06/28 | 50,000.00 | DEPOSIT 5353142099 |

### 43 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 06/03 | 3,800.00 | WIRE/OUT-2013060300006961;BNF CHRISTINE AVENATTI CARLIN  1300302201 |
| 06/03 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |
| 06/03 | 149.90 | 24755424RM996BYAA 9947 THE CAR SPA 949-6310161 CA  1201251789 |
| 06/04 | 1,116.00 | 24559304SBLH2J93W 9947 CAMP JAMES 714-5639778 CA  1201317094 |
| 06/04 | 1,150.81 | ALLY ALLY PAYMT 06191575461603SREF # 013154003582377  1101206377 |
| 06/06 | 45,000.00 | WIRE/OUT-2013060600006657;BNF LISA STORIE  1300301899 |
| 06/06 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |
| 06/06 | 12,000.00 | WIRE/OUT-2013060600006699;BNF LISA STORIE  1300301923 |
| 06/06 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |
| 06/06 | 127.00 | 24692164W000F52Y6 9947 IL FORNAIO NPB3091 NEWPORT BEACH CA  1200817327 |
| 06/06 | 16.95 | 24692164W006KWEPL 9947 GOGOAIR.COM 877-350-0038 IL  1200817326 |
| 06/07 | 32,000.00 | WIRE/OUT-2013060700006252;BNF ANDREW DAVIS  1302001845 |
| 06/07 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |
| 06/10 | 157.36 | 24692164Z004590RJ 9947 TMC*TIME WARNER COM 888-TWCABLE CA  1204350025 |
| 06/13 | 34.00 | INSUFFICIENT FUNDS FEE-ITEM RT  1701302997 |
| 06/14 | 540.00 | 243306654S66QHHXL 9947 NEWPORT BEACH TENNIS C949-6440050 CA  1205316770 |
| 06/17 | 16.95 | 24692165500E2M5N3 9947 GOGOAIR.COM 877-350-0038 IL  1207750900 |
| 06/17 | 208.76 | 24231685660X3EM2S 9947 DIVA LIMOUSINE LTD 3102783482 CA  1207750899 |
| 06/17 | 403.00 | 0947 ATM WITHDRAWAL *NEWPORT BEACH NEWPORT BE CA  1403748569 |
| 06/18 | 52.22 | 2449398585SPB12P8 9947 LIDO SHIPYARD SAUSAGE NEWPORT BEACH C  1203915726 |


EQUAL HOUSING LENDER    MEMBER FDIC

0069323-0000001-0164380

**CALIFORNIA BANK & TRUST**

P.O. Box 489, Lawndale, CA 90260-0489

Page 3 of 6
June 28, 2013
AVENATTI & ASSOC A PROFESSIONAL CORP
████ 0661

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 06/19 | 10,000.00 | WIRE/OUT-2013061900003348;BNF LISA STORIE  1301801014 |
| 06/19 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |
| 06/21 | 708.51 | SO CALIF EDISON PAYMENT *******859 REF # 013171002458695  1103721101 |
| 06/21 | 34.00 | INSUFFICIENT FUNDS FEE-ITEM RT  1701101829 |
| 06/24 | 30,000.00 | WIRE/OUT-2013062400005605;BNF CHRISTINE AVENATTI CARLIN  1301901692 |
| 06/24 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |
| 06/24 | 9,500.00 | WIRE/OUT-2013062400005573;BNF LISA STORIE  1301901682 |
| 06/24 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |
| 06/24 | 101.02 | 0947 P.O.S. PURCHASE VONS STORE VONS STORE NEWORT BEA CA  1402546711 |
| 06/24 | 94.72 | 24692165D00209G0Y 9947 THE MEATHOUSE COSTAMESCOSTA MESA CA  1204650449 |
| 06/24 | 47.25 | 24071055E4K94V6RV 9947 GREENLEAF COSTA MESA COSTA MESA CA  1204618326 |
| 06/24 | 503.00 | 0947 ATM WITHDRAWAL 3121 1/2 NEWPORT B NEWPORT BE CA  1402546712 |
| 06/24 | 33.66 | 24015175E01D7M74W 9947 76 00457747 CORONA DEL MA CA  1204618325 |
| 06/24 | 43.11 | 24692165F00N4H08Q 9947 THE MEATHOUSE COSTAMESCOSTA MESA CA  1204618327 |
| 06/24 | 20,000.00 | CHASEHOMEFINANCE LN PMT *******859 REF # 013175002958373  1104822900 |
| 06/25 | 71.93 | 24071055F4KAJS6FS 9947 GREENLEAF COSTA MESA COSTA MESA CA  1203815661 |
| 06/25 | 36,241.92 | CHASEHOMEFINANCE LN PMT *******859 REF # 013176003792297  1103730312 |
| 06/26 | 40.84 | 24493985G5SPB11Y0 9947 LIDO SHIPYARD SAUSAGE NEWPORT BEACH C  1203816266 |
| 06/26 | 34.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1701202173 |
| 06/27 | 68.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1701301968 |
| 06/28 | 34.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1701301834 |
| 06/28 | 7.00 | MONTHLY MAINTENANCE FEE |
| 06/28 | 3.00 | PAPER STATEMENT FEE |

**8 CHECKS PROCESSED**

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1315 | 06/12 | 17,800.00 | 1353 | 06/26 | 14,000.00 | 1357 | 06/27 | 53,956.32 |
| 1315* | 06/17 | 17,800.00 | 1355* | 06/26 | 1,900.00 | 9000* | 06/20 | 8,000.00 |
| 1352* | 06/20 | 3,000.00 | 1356 | 06/27 | 100.00 | | | |

* Not in check sequence

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $136.00 | $722.00 |
| Total Returned Item Fees | $68.00 | $170.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 06/03 | 11,228.83 | 06/13 | 11,536.71 | 06/21 | 11,660.13 |
| 06/04 | 8,962.02 | 06/14 | 18,996.71 | 06/24 | 1,277.37 |
| 06/06 | 8,758.07 | 06/17 | 568.00 | 06/25 | -35,036.48 |
| 06/07 | 11,728.07 | 06/18 | 515.78 | 06/26 | -11,011.32 |
| 06/10 | 11,570.71 | 06/19 | 5,402.64 | 06/27 | -49,135.64 |
| 06/12 | -6,229.29 | 06/20 | -5,597.36 | 06/28 | 820.36 |



MEMBER FDIC

0069323-0000002-0164381

CALIFORNIA BANK TRUST

P.O. Box 489, Lawndale, CA  90260-0489

**Statement of Accounts**

Page 1 of 6
This Statement: July 31, 2013
Last Statement: June 28, 2013

Account ▓▓▓0661

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0055740          4213-06-0000-CBT-PG0023-00016

AVENATTI & ASSOC A PROFESSIONAL CORP
450 NEWPORT CENTER DR FL 2
NEWPORT BEACH CA  92660-7610

Torrance
21515 Hawthorne Blvd.  #100
Torrance, CA 90503-6514
(310) 316-9190

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Essentials Checking | ▓▓▓0661 | $480.92 | |

## BUSINESS ESSENTIALS CHECKING 3648940661                                104    16

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 820.36 | 279,720.35 | 229,754.96 | 50,304.83 | 480.92 |

### 10 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 07/01 | 220.35 | DEPOSIT 5353121225 |
| 07/02 | 30,000.00 | DEPOSIT 5353130127 |
| 07/08 | 37,500.00 | DEPOSIT 5353199254 |
| 07/11 | 50,000.00 | DEPOSIT 5353078130 |
| 07/18 | 7,000.00 | DEPOSIT 5353082498 |
| 07/19 | 8,000.00 | DEPOSIT 5353128533 |
| 07/22 | 1,000.00 | DEPOSIT 5353154651 |
| 07/23 | 35,000.00 | DEPOSIT 5353098304 |
| 07/25 | 11,000.00 | DEPOSIT 5353060578 |
| 07/26 | 100,000.00 | DEPOSIT 5353114081 |

### 34 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 07/01 | 149.90 | 24755425N3SRNAL0R 9947 THE CAR SPA 949-6310161 CA  1205718422 |
| 07/02 | 5,000.00 | WIRE/OUT-2013070200004673;BNF CHRISTINE AVENATTI CARLIN  1301901448 |
| 07/02 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |
| 07/03 | 117.50 | ADP PAYROLL FEES ADP - 138C9 8432868REF # 013183007527312  1104718939 |
| 07/05 | 1,150.81 | ALLY ALLY PAYMT 06191575461603SREF # 013184008456120  1104712203 |
| 07/08 | 37,500.00 | WIRE/OUT-2013070800005960;BNF LISA STORIE  1302001718 |
| 07/08 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |
| 07/09 | 46.07 | 24493985X5SPB122R 9947 LIDO SHIPYARD SAUSAGE NEWPORT BEACH C  1205515520 |
| 07/10 | 157.36 | 24692165Y009K5ZSR 9947 TMC*TIME WARNER COM 888-TWCABLE CA  1203816646 |
| 07/11 | 50,000.00 | WIRE/OUT-2013071100005977;BNF LISA STORIE  1301901794 |
| 07/11 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |
| 07/12 | 18.95 | 246921660006V118E 9947 GOGOAIR.COM 877-350-0038 IL  1206816573 |
| 07/15 | 18.95 | 24692166100HVVP6T 9947 GOGOAIR.COM 877-350-0038 IL  1209248810 |
| 07/18 | 34.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1701202124 |
| 07/19 | 80.00 | 2476197673E7T9JJY 9947 NEWPORT BLUFFS APARTME949-720-5668 CA  1206316554 |
| 07/19 | 400.00 | 2476197673E7T9JK6 9947 NEWPORT BLUFFS APARTME949-720-5668 CA  1206316555 |
| 07/19 | 34.16 | 24224436831TH4NZ3 9947 PANINI CAF?-CORONA CORONA DEL MA CA  1206316553 |
| 07/19 | 34.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1701301831 |
| 07/22 | 28.18 | 244273368LM88ZJGL 9947 CHICK-FIL-A #03059 NEWPORT BEACH CA  1208349346 |
| 07/22 | 34.83 | 240460369004G7P8K 9947 CHEVRON 00301787 NEWPORT BEACH  CA  1208349345 |
| 07/22 | 620.35 | SO CALIF EDISON PAYMENT *******859 REF # 013203005842200  1107523119 |
| 07/23 | 25,000.00 | WIRE/OUT-2013072300004773;BNF CHRISTINE AVENATTI CARLIN  1302101396 |



MEMBER FDIC

0055740-00000001-0153833

**C|B TRUST**

**CALIFORNIA BANK TRUST**

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**

Page 1 of 6
This Statement: October 31, 2013
Last Statement: September 30, 2013

Account ▇▇▇▇0661

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0051022          4305-06-1000-CBT-PG0023-00011

AVENATTI & ASSOC A PROFESSIONAL CORP
450 NEWPORT CENTER DR FL 2
NEWPORT BEACH CA  92660-7610

Torrance
21515 Hawthorne Blvd.  #100
Torrance, CA 90503-6514
(310) 316-9190

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Essentials Checking | ▇▇▇0661 | $1,929.38 | |

## BUSINESS ESSENTIALS CHECKING 3648940661    104    11

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 15.29 | 199,955.00 | 130,497.96 | 67,542.95 | 1,929.38 |

**10 DEPOSITS/CREDITS**

| Date | Amount | Description |
|---|---|---|
| 10/02 | 135,000.00 | WIRE/IN-2013100200004713;ORG NETEGRITI LLC;REF JESSE MENCZER  1301901472 |
| 10/10 | 16,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000001206  2306301498 |
| 10/11 | 2,200.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000006012  2305901116 |
| 10/11 | 17,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000003975  2305903156 |
| 10/16 | 25,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000008648  2305401192 |
| 10/16 | 5.00 | 74692169000DFXJ5M 9947 UNITED 0162383153800-932-2732 TX  1205015569 |
| 10/21 | 700.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000003593  2304304256 |
| 10/28 | 2,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000006216  2305900046 |
| 10/28 | 1,050.00 | DEPOSIT  5353110769 |
| 10/30 | 1,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000009391  2304103528 |

**26 CHARGES/DEBITS**

| Date | Amount | Description |
|---|---|---|
| 10/02 | 12.00 | WIRE FEE-INCOMING DOMESTIC |
| 10/02 | 32,000.00 | WIRE/OUT-2013100200005910;BNF CHRISTINE AVENATTI CARLIN  1301901748 |
| 10/02 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |
| 10/02 | 802.00 | 0947 ATM WITHDRAWAL *LA COUNTY COURTHOUSE LOS ANGELE  1402414837 |
| 10/03 | 10,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000009132  2305800667 |
| 10/03 | 60,475.04 | CHASEHOMEFINANCE LN PMT ******859 REF # 013276009205335  1104746820 |
| 10/04 | 500.00 | 0947 ATM WITHDRAWAL 1900 MAIN ST IRVINE CA  1402120564 |
| 10/07 | 149.90 | 24755428P50XNS7TJ 9947 THE CAR SPA NEWPORT BEACH CA  1203917188 |
| 10/07 | 10,500.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000008488  2304503659 |
| 10/08 | 78.26 | 24046038R006LBA6J 9947 CHEVRON 00301787 NEWPORT BEACH CA  1206215688 |
| 10/08 | 800.00 | 0947 ATM WITHDRAWAL 1900 MAIN ST IRVINE CA  1402216779 |
| 10/08 | 5,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000000272  2306500557 |
| 10/09 | 8,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000003473  2305500779 |
| 10/10 | 91.18 | 24046038S006PGW1Z 9947 CHEVRON 00093042 NEWPORT BEACH CA  1206115242 |
| 10/10 | 34.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1701202000 |
| 10/11 | 34.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1701201905 |
| 10/15 | 78.00 | 24692168X00BDO9TS 9947 POINTS VIRGIN AMERICA 877-359-8474 IL  1206362159 |
| 10/15 | 10.00 | 24692168X00BPVH5S 9947 UNITED 0162383153800-932-2732 TX  1206362157 |
| 10/15 | 25.00 | 24692168X00BRDRKJ 9947 UNITED 0162927259800-932-2732 TX  1206362158 |
| 10/15 | 21.00 | GEICO PREM COLL *AV*QEEBTVCOEREF # 013288003948572  1106964800 |
| 10/16 | 102.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1701102855 |


**MEMBER FDIC**

0051022-0000001-0141433

CALIFORNIA BANK TRUST

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**
Page 1 of 6
This Statement: December 31, 2013
Last Statement: November 29, 2013

Account ▮▮▮▮ 0661

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0061768                4001-06-0000-CBT-PC0023-00012

AVENATTI & ASSOC A PROFESSIONAL CORP
450 NEWPORT CENTER DR FL 2
NEWPORT BEACH CA 92660-7610

Irvine Branch
1900 Main St.  Suite 100
Irvine, CA 92614-0000
(949) 223-7500

---

**INTERNATIONAL BANKING SOLUTIONS**
Expand your international sales or improve profit margins from foreign suppliers with the help of our International Banking Group. You can rely on our team's expertise to navigate the intricacies of international trade. Our comprehensive suite of solutions includes foreign exchange services, foreign currencies, import and export letters of credit, and working capital loans, as well as other products and services designed to facilitate your business growth internationally. Learn more by calling (800) 551-0110 (Trade Finance) or (800) 725-0909 (Foreign Exchange).

---

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Essentials Checking | ▮▮▮▮0661 | $589.99 | |

## BUSINESS ESSENTIALS CHECKING 3648940661                                    104    12

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 968.12 | 1,835,000.00 | 1,576,568.13 | 258,810.00 | 589.99 |

**15 DEPOSITS/CREDITS**

| Date | Amount | Description |
|---|---|---|
| 12/03 | 175,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000001974 2306203118 |
| 12/04 | 1,525,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000000458 2304202302 |
| 12/06 | 40,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000009196 2304701110 |
| 12/09 | 20,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000008226 2304606186 |
| 12/16 | 3,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000006938 2304603852 |
| 12/17 | 28,500.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000006467 2304500680 |
| 12/18 | 500.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000003754 2304900542 |
| 12/20 | 1,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000002364 2305806000 |
| 12/20 | 26,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000001869 2305804910 |
| 12/23 | 500.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000001308 2304103804 |
| 12/24 | 1,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000002151 2305100708 |
| 12/27 | 5,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000008357 2304504988 |
| 12/30 | 6,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000004145 2306403616 |
| 12/31 | 500.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000001869 2307501814 |
| 12/31 | 3,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000007017 2307500830 |

EQUAL HOUSING LENDER
MEMBER FDIC

# CALIFORNIA BANK & TRUST

P.O. Box 489, Lawndale, CA  90260-0489

## 21  CHARGES/DEBITS

| Date | Amount | Description |
|------|--------|-------------|
| 12/02 | 149.90 | 2475542AFMAZJ0PMZ 9947 THE CAR SPA 949-6310161 CA  1204528696 |
| 12/04 | 1,525,974.17 | WIRE/OUT-2013120400004901;BNF MICHAEL J AVENATTI  1301901590 |
| 12/04 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |
| 12/05 | 86.33 | 2404603AJ006WTDHJ 9947 CHEVRON 00095418 IRVINE CA  1205816676 |
| 12/06 | 68.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1701302004 |
| 12/09 | 20,000.00 | WIRE/OUT-2013120900005892;BNF CHRISTINE AVENATTI CARLIN  1301901936 |
| 12/09 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |
| 12/09 | 204.63 | 0947 P.O.S. PURCHASE VONS STORE VONS STORE COSTA MESA CA  1402547292 |
| 12/10 | 20.95 | 2469216AP00RG32LZ 9947 GOGOAIR.COM 877-350-0038 IL  1203915013 |
| 12/10 | 18.95 | 2469216AP00RG94E3 9947 GOGOAIR.COM 877-350-0038 IL  1203915014 |
| 12/13 | 16.95 | 2469216AS0088AR5D 9947 GOGOAIR.COM 877-350-0038 IL  1204116054 |
| 12/16 | 68.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1701201660 |
| 12/17 | 33.10 | 2469216AZ0074ESLS 9947 THE MEATHOUSE COSTAMESCOSTA MESA CA  1204116403 |
| 12/17 | 28,120.96 | CHASEHOMEFINANCE LN PMT *******859 REF # 013351002859188  1104729626 |
| 12/18 | 20.95 | 2469216AZ00KDSFAG 9947 GOGOAIR.COM 877-350-0038 IL  1204516447 |
| 12/18 | 34.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1701202316 |
| 12/23 | 116.00 | 2449215B30T79GFDA 9947 COURTCALL *#6006824310-342-0888 CA  1203751668 |
| 12/23 | 803.00 | 0947 ATM WITHDRAWAL *NEWPORT CENTER NEWPORT BE CA  1402457016 |
| 12/23 | 704.24 | SO CALIF EDISON PAYMENT *******859 REF # 013357005163342  1103323584 |
| 12/30 | 34.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1701301559 |
| 12/31 | 34.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1701302351 |

## 12  CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1321 | 12/03 | 17,706.00 | 1333* | 12/16 | 100.00 | 1337 | 12/30 | 3,500.00 |
| 1329* | 12/05 | 10,000.00 | 1334 | 12/17 | 650.00 | 1372* | 12/05 | 157,333.33 |
| 1330 | 12/13 | 5,114.75 | 1335 | 12/20 | 25,930.00 | 1373 | 12/05 | 25,000.00 |
| 1331 | 12/13 | 975.92 | 1336 | 12/27 | 11,500.00 | 9004* | 12/03 | 1,000.00 |

* Not in check sequence

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $238.00 | $1,680.00 |
| Total Returned Item Fees | $0.00 | $340.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

## DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 12/02 | 818.22 | 12/10 | 3,345.86 | 12/23 | 157.99 |
| 12/03 | 157,112.22 | 12/13 | -2,761.76 | 12/24 | 1,157.99 |
| 12/04 | 156,108.05 | 12/16 | 70.24 | 12/27 | -5,342.01 |
| 12/05 | -36,311.61 | 12/17 | -233.82 | 12/30 | -2,876.01 |
| 12/06 | 3,620.39 | 12/18 | 211.23 | 12/31 | 589.99 |
| 12/09 | 3,385.76 | 12/20 | 1,281.23 | | |

MEMBER FDIC
EQUAL HOUSING LENDER

<table>
<tr><td>

**C|B** CALIFORNIA BANK
T R U S T

P.O. Box 489, Lawndale, CA 90260-0489

</td><td>

**Statement of Accounts**
Page 1 of 6
This Statement: January 31, 2014
Last Statement: December 31, 2013

Account ███0661

</td></tr>
</table>

0058787     4032-06-0200Q-CBT-PC0023-00014

AVENATTI & ASSOC A PROFESSIONAL CORP
450 NEWPORT CENTER DR FL 2
NEWPORT BEACH CA  92660-7610

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

Irvine Branch
1900 Main St.   Suite 100
Irvine, CA 92614-0000
(949) 223-7500

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Essentials Checking | ███0661 | $220.79 | |

## BUSINESS ESSENTIALS CHECKING 3648940661     104    14

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 589.99 | 70,750.00 | 18,194.41 | 52,924.79 | 220.79 |

### 11 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 01/03 | 500.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000007862  2304202152 |
| 01/06 | 750.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000006624  2307102494 |
| 01/07 | 500.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000009027  2305403980 |
| 01/13 | 10,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000002750  2307204252 |
| 01/14 | 4,500.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000008097  2305900480 |
| 01/15 | 5,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000004225  2304800750 |
| 01/16 | 15,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000007199  2304902052 |
| 01/21 | 2,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000009093  2306501076 |
| 01/21 | 10,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000008364  2306501320 |
| 01/22 | 2,500.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000001198  2304201216 |
| 01/23 | 20,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000005541  2304200518 |

### 26 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 01/02 | 149.90 | 2475542OHM7W1JZG4 9947 THE CAR SPA 949-6310161 CA  1203927814 |
| 01/02 | 204.95 | 0947 ATM WITHDRAWAL 4441 COLLINS AVE MIAMI BEAC FL  1402422652 |
| 01/02 | 184.95 | 0947 ATM WITHDRAWAL 4441 COLLINS AVE MIAMI BEAC FL  1402422651 |
| 01/06 | 34.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1701202074 |
| 01/08 | 66.24 | 2404603QP005QB3VQ 9947 CHEVRON 00301787 NEWPORT BEACH CA  1203914145 |
| 01/09 | 126.70 | 2439900QRGNJHQ59H 9947 YARD HOUSE 00083170NEWPORT BCH CA  1204814740 |
| 01/10 | 128.00 | 2469216QT00N2NNJF 9947 IL FORNAIO NPB3091 NEWPORT BEACH CA  1204414289 |
| 01/13 | 10,000.00 | WIRE/OUT-2014011300003313;BNF CHRISTINE AVENATTI CARLIN  1301901046 |
| 01/13 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |
| 01/14 | 34.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1701202209 |
| 01/15 | 34.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1701102198 |
| 01/17 | 1,247.06 | WU AUTO WU AUTO 061915754616 REF # 014016007293856  1105823241 |
| 01/21 | 16.95 | 2469216D1000HW10Q 9947 GOGOAIR.COM 877-350-0038 IL  1206160220 |
| 01/21 | 4,104.00 | 2478930D30JN8LPB0 9947 NEIMAN MARCUS #11 NEWPORT BEACH CA  1206131167 |
| 01/21 | 203.95 | 0947 ATM WITHDRAWAL 300 S DOHENY LOS ANGELE CA  1402454994 |
| 01/21 | 800.00 | 0947 ATM WITHDRAWAL 1900 MAIN ST IRVINE CA  1402465153 |
| 01/21 | 639.81 | SO CALIF EDISON PAYMENT *******859 REF # 014021007789789  1104630142 |
| 01/21 | 34.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1701201729 |
| 01/21 | 6.00 | OVERDRAFT SERVICE FEE |
| 01/22 | 34.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1701302868 |
| 01/22 | 6.00 | OVERDRAFT SERVICE FEE |



EQUAL HOUSING
LENDER
MEMBER FDIC

0058787-0000001-0144702

# CALIFORNIA BANK & TRUST

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**
Page 1 of 5
This Statement: May 30, 2014
Last Statement: April 30, 2014

Account ▇▇▇0661

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0047210          4151-06-0200-CBT-PG0023-00010

AVENATTI & ASSOC A PROFESSIONAL CORP
450 NEWPORT CENTER DR FL 2
NEWPORT BEACH CA 92660-7610

Irvine Branch
1900 Main St.  Suite 100
Irvine, CA 92614-0000
(949) 223-7500

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Essentials Checking | ▇▇▇0661 | $71,641.65 | |

## BUSINESS ESSENTIALS CHECKING 3648940661                                    104    10

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 988.15 | 2,244,700.00 | 2,142,031.76 | 32,014.74 | 71,641.65 |

**9 DEPOSITS/CREDITS**

| Date | Amount | Description |
|---|---|---|
| 05/02 | 2,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000005626 2307105972 |
| 05/07 | 1,500.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000001292 2304200248 |
| 05/08 | 2,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000004669 2304700346 |
| 05/09 | 5,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000004708 2304803914 |
| 05/19 | 26,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000000091 2307404544 |
| 05/21 | 5,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000006792 2304300240 |
| 05/22 | 3,200.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000003376 2304701678 |
| 05/23 | 2,000,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000001911 2307500712 |
| 05/28 | 200,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000004726 2304600536 |

**46 CHARGES/DEBITS**

| Date | Amount | Description |
|---|---|---|
| 05/01 | 149.90 | 2475542G9M8ZTPFF6 9947 THE CAR SPA 949-6310161 CA  1204214551 |
| 05/07 | 34.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1701101966 |
| 05/08 | 34.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1701102055 |
| 05/15 | 20.95 | 2469216GN00PA6EA9 9947 GOGOAIR.COM 877-350-0038 IL  1205514069 |
| 05/16 | 5,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000003236 2305300857 |
| 05/19 | 2,400.00 | WIRE/OUT-2014051900003497;BNF DARREN GAZEY  1302301120 |
| 05/19 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |
| 05/19 | 2,450.00 | WIRE/OUT-2014051900003615;BNF GREENE VICTORY LLC  1302301170 |
| 05/19 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |
| 05/19 | 4,471.00 | WIRE/OUT-2014051900003637;BNF JOHN R BROOKS  1302301178 |
| 05/19 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |
| 05/19 | 18.95 | 2469216GS00GGJ6Z6 9947 GOGOAIR.COM 877-350-0038 IL  1206916452 |
| 05/20 | 10,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000000181 2305500939 |
| 05/21 | 68.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1701402205 |
| 05/22 | 34.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1701201592 |
| 05/23 | 27,896.00 | WIRE/OUT-2014052300003500;BNF GREENHECK RACING INC.  1302001019 |
| 05/23 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |
| 05/23 | 88,867.50 | WIRE/OUT-2014052300003928;BNF JULIE CLINE FINE ART SERVICES/  1302001119 |
| 05/23 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |
| 05/23 | 750,000.00 | WIRE/OUT-2014052300004033;BNF LISA STORIE-AVENATTI, MICHAEL  1302001153 |
| 05/23 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |
| 05/23 | 500,000.00 | WIRE/OUT-2014052300004053;BNF GALLO BUILDERS INC  1302001165 |
| 05/23 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |



MEMBER FDIC



CALIFORNIA BANK & TRUST

P.O. Box 489, Lawndale, CA 90260-0489

Page 3 of 5
May 30, 2014
AVENATTI & ASSOC A PROFESSIONAL CORP
▮▮▮▮ 0661

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 05/23 | 359,000.00 | WIRE/OUT-2014052300004093;BNF EUROPEAN COLLECTIBLES INC  1302001173 |
| 05/23 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |
| 05/23 | 637.59 | SO CALIF EDISON PAYMENT *******859 REF # 014142006837770  1105519115 |
| 05/27 | 10,000.00 | WIRE/OUT-2014052700003779;BNF DAMIEN FAULKNER  1301901274 |
| 05/27 | 40.00 | WIRE FEE-OUTGOING FOREIGN |
| 05/27 | 25,000.00 | WIRE/OUT-2014052700003876;BNF BOB FAIETA DBA COMPETITION  1301901298 |
| 05/27 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |
| 05/27 | 25,000.00 | WIRE/OUT-2014052700003956;BNF SCROGHAM CONSULTING COLE  1301901314 |
| 05/27 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |
| 05/27 | 25,000.00 | WIRE/OUT-2014052700004044;BNF MARIO PREZEL  1301901344 |
| 05/27 | 40.00 | WIRE FEE-OUTGOING FOREIGN |
| 05/27 | 105,000.00 | WIRE/OUT-2014052700004187;BNF CHRISTINE AVENATTI CARLIN  1301901382 |
| 05/27 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |
| 05/27 | 57,698.00 | WIRE/OUT-2014052700004383;BNF GR AUTO GALLERY LLC  1301901400 |
| 05/27 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |
| 05/27 | 20.95 | 2469216GZ00LMP96X 9947 GOGOAIR.COM 877-350-0038 IL  1204458412 |
| 05/27 | 700.00 | 0947 ATM WITHDRAWAL 1900 MAIN ST IRVINE CA  1402466588 |
| 05/27 | 800.00 | 0947 ATM WITHDRAWAL 1900 MAIN ST IRVINE CA  1402466589 |
| 05/27 | 23,886.74 | FIA CARDSERVICES PAYBYP ******* REF # 014147007709909  1104945715 |
| 05/28 | 99,344.18 | WIRE/OUT-2014052800006450;BNF MICHAEL AVENATTI;OBI FBO: LOAN  1301901640 |
| 05/28 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |
| 05/29 | 18,000.00 | WIRE/OUT-2014052900003926;BNF FIRST CLEARING, LLC;OBI FOR FU  1302200939 |
| 05/29 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |

**10  CHECKS PROCESSED**

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1397 | 05/06 | 3,120.40 | 1412 | 05/20 | 1,561.00 | 1416* | 05/29 | 9,196.07 |
| 1398 | 05/07 | 1,996.69 | 1413 | 05/20 | 6,742.23 | 1417 | 05/30 | 2,000.00 |
| 1410* | 05/19 | 1,777.54 | 1414 | 05/20 | 1,250.00 | 9009* | 05/05 | 1,000.00 |
| 1411 | 05/21 | 3,370.81 | | | | | | |

*Not in check sequence*

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $170.00 | $1,356.00 |
| Total Returned Item Fees | $0.00 | $34.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 05/01 | 838.25 | 05/09 | 5,153.16 | 05/22 | 98.68 |
| 05/02 | 2,838.25 | 05/15 | 5,132.21 | 05/23 | 273,547.59 |
| 05/05 | 1,838.25 | 05/16 | 132.21 | 05/27 | 241.90 |
| 05/06 | -1,282.15 | 05/19 | 14,924.72 | 05/28 | 100,867.72 |
| 05/07 | -1,812.84 | 05/20 | -4,628.51 | 05/29 | 73,641.65 |
| 05/08 | 153.16 | 05/21 | -3,067.32 | 05/30 | 71,641.65 |

EQUAL HOUSING LENDER

MEMBER FDIC

0047210-0000002-0129140

# CALIFORNIA BANK & TRUST

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**
Page 1 of 5
This Statement: June 30, 2014
Last Statement: May 30, 2014

Account ████0661

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0057256          4182-06-1000-CBT-PG0023-00010

AVENATTI & ASSOC A PROFESSIONAL CORP
450 NEWPORT CENTER DR FL 2
NEWPORT BEACH CA 92660-7610

Irvine Branch
1900 Main St.   Suite 100
Irvine, CA 92614-0000
(949) 223-7500

California Bank & Trust, as a part of Zions Bancorporation, has received 12 Greenwich Excellence Awards for business banking. The awards include the national award for overall satisfaction in small business banking and the national award for overall satisfaction in middle market banking.

NO PAPERWORK. MORE CONVENIENCE.
Online banking from your computer, smartphone, or tablet.
Quick secure access. Learn more at calbanktrust.com.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Essentials Checking | ████0661 | $3,722.93 | |

## BUSINESS ESSENTIALS CHECKING 3648940661                                              104    10

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 71,641.65 | 75,000.00 | 102,826.48 | 40,092.24 | 3,722.93 |

**8 DEPOSITS/CREDITS**

| Date | Amount | Description |
|---|---|---|
| 06/10 | 5,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000004742  2304600920 |
| 06/10 | 10,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000000061  2304600610 |
| 06/11 | 15,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000008469  2305200550 |
| 06/13 | 5,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000002623  2305100758 |
| 06/17 | 5,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000002012  2306100214 |
| 06/18 | 5,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000003864  2304400346 |
| 06/19 | 10,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000007784  2304000382 |
| 06/27 | 20,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000002452  2305501040 |

**30 CHARGES/DEBITS**

| Date | Amount | Description |
|---|---|---|
| 06/02 | 780.00 | 2479487H8S66H94MG 9947 SR WPB WEST PALM BEA FL  1206829908 |
| 06/02 | 880.00 | 0947 ATM WITHDRAWAL 2154 ZIP CODE PLACE WEST PALM FL  1407447308 |
| 06/02 | 858.00 | 0947 ATM WITHDRAWAL 2154 ZIP CODE PLACE WEST PALM FL  1407447307 |
| 06/02 | 149.90 | 2475542H8M992R9T2 9947 THE CAR SPA 949-6310161 CA  1206829907 |
| 06/06 | 803.00 | 0947 ATM WITHDRAWAL *CLEMATIS STREET REMOT WEST PALM  1402116543 |
| 06/09 | 58,000.00 | WIRE/OUT-2014060900003612;BNF JEWELERS ON TIME  1301401111 |
| 06/09 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |
| 06/09 | 20.95 | 2469216HD00VBK6BK 9947 GOGOAIR.COM 877-350-0038 IL  1205846400 |
| 06/09 | 703.00 | 0947 ATM WITHDRAWAL *NEWPORT BEACH NEWPORT BE CA  1401645016 |
| 06/09 | 803.00 | 0947 ATM WITHDRAWAL *NEWPORT BEACH NEWPORT BE CA  1401645017 |
| 06/10 | 5,000.00 | WIRE/OUT-2014061000002803;BNF CHRISTINE AVENATTI CARLIN  1301800762 |



MEMBER FDIC

**CALIFORNIA BANK**
T R U S T

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**
Page 1 of 6
This Statement: October 31, 2014
Last Statement: September 30, 2014

Account ▓▓0661

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0045885          4305-06-0204-CBT-PG0023-00014

AVENATTI & ASSOC A PROFESSIONAL CORP
450 NEWPORT CENTER DR FL 2
NEWPORT BEACH CA 92660-7610

Irvine Branch
1900 Main St.   Suite 100
Irvine, CA 92614-0000
(949) 223-7500

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Essentials Checking | ▓▓0661 | $47.78 | |

## BUSINESS ESSENTIALS CHECKING 3648940661                                    104    14

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 543.73 | 181,100.00 | 29,654.33 | 151,941.62 | 47.78 |

**11 DEPOSITS/CREDITS**

| Date | Amount | Description |
|---|---|---|
| 10/02 | 3,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000000942 2306101700 |
| 10/03 | 1,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000007010 2306104716 |
| 10/08 | 20,000.00 | WIRE/IN-2014100800003019;ORG GLOBAL BARISTAS US LLC  1303300949 |
| 10/15 | 9,900.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000001197 2305502850 |
| 10/16 | 7,200.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000006841 2305602330 |
| 10/17 | 10,000.00 | WIRE/IN-2014101700003457;ORG GLOBAL BARISTAS US LLC  1303301022 |
| 10/20 | 15,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000003625 2306505158 |
| 10/21 | 101,500.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000004447 2305906658 |
| 10/22 | 1,500.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000004068 2305200614 |
| 10/29 | 6,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000000961 2305300516 |
| 10/31 | 6,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000004196 2305703934 |

**31 CHARGES/DEBITS**

| Date | Amount | Description |
|---|---|---|
| 10/02 | 3,000.00 | WIRE/OUT-2014100200003095;BNF GB AUTOSPORT LLC  1303500956 |
| 10/02 | 30.00 | WIRE FEE–OUTGOING DOMESTIC |
| 10/03 | 503.00 | 0506 ATM WITHDRAWAL 1302 STATE ST SANTA BARB CA  1403316729 |
| 10/06 | 25.52 | 2405523M55ZXWSLJY 4506 CARLITOS CAFE & CANTINSANTA BARBARA C  1206050175 |
| 10/06 | 52.01 | 2405523M55ZXWSLK6 4506 CARLITOS CAFE & CANTINSANTA BARBARA C  1206050176 |
| 10/06 | 60.00 | 2407105M64K976PD3 4506 XPRESSPA LAX - 5 LOS ANGELES CA  1206018155 |
| 10/06 | 41.56 | 2407105M6WML9MEF9 4506 ROCK & BREWS LOS ANGELES CA  1206018156 |
| 10/06 | 447.70 | 2421073M75SY4M61D 4506 CHATEAU ELAN RESORT BRASELTON GA  1206018157 |
| 10/08 | 12.00 | WIRE FEE–INCOMING DOMESTIC |
| 10/08 | 2,000.00 | WIRE/OUT-2014100800004094;BNF CHRISTINE AVENATTI CARLIN  1303301269 |
| 10/08 | 30.00 | WIRE FEE–OUTGOING DOMESTIC |
| 10/08 | 35.00 | INSUFFICIENT FUNDS FEE–ITEM PD  1702202070 |
| 10/15 | 70.00 | INSUFFICIENT FUNDS FEE–ITEM PD  1702003077 |
| 10/16 | 105.00 | INSUFFICIENT FUNDS FEE–ITEM PD  1702202157 |
| 10/17 | 12.00 | WIRE FEE–INCOMING DOMESTIC |
| 10/17 | 61.27 | DLX For Business BUS PR 02032229357128 REF # 014290007300755  1105329977 |
| 10/17 | 70.00 | INSUFFICIENT FUNDS FEE–ITEM PD  1702401895 |
| 10/20 | 10,000.00 | WIRE/OUT-2014102000005045;BNF JOHN R BROOKS  1303301467 |
| 10/20 | 30.00 | WIRE FEE–OUTGOING DOMESTIC |
| 10/20 | 4,946.10 | WIRE/OUT-2014102000005060;BNF GREENE VICTORY LLC  1303301469 |
| 10/20 | 30.00 | WIRE FEE–OUTGOING DOMESTIC |



MEMBER FDIC

0045885-00000001-0129228

**C|B TRUST CALIFORNIA BANK TRUST**

P.O. Box 489, Lawndale, CA  90260-0489

Page 3 of 6
October 31, 2014
AVENATTI & ASSOC A PROFESSIONAL CORP
████ 0661

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 10/20 | 83.67 | 2475542MK7Y5EM8LD 4506 TOSCANA LOS ANGELES CA  1206148844 |
| 10/20 | 803.00 | 0506 ATM WITHDRAWAL MARINERS NEWPORT BE CA  1404041987 |
| 10/20 | 956.50 | SO CALIF EDISON PAYMENT *******859 REF # 014293007892281  1106422371 |
| 10/21 | 140.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1702202427 |
| 10/22 | 35.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1702402079 |
| 10/29 | 35.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1702001640 |
| 10/31 | 6,000.00 | WIRE/OUT-2014103100009020;BNF CHRISTINE AVENATTI CARLIN  1303002192 |
| 10/31 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |
| 10/31 | 7.00 | MONTHLY MAINTENANCE FEE |
| 10/31 | 3.00 | PAPER STATEMENT FEE |

**14  CHECKS PROCESSED**

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1438 | 10/07 | 17,500.00 | 1444* | 10/14 | 2,900.00 | 1449 | 10/20 | 3,573.39 |
| 1439 | 10/15 | 4,469.16 | 1445 | 10/20 | 6,926.36 | 1450 | 10/16 | 1,250.00 |
| 1440 | 10/21 | 1,500.00 | 1446 | 10/14 | 7,716.34 | 1451 | 10/20 | 90,000.00 |
| 1441 | 10/15 | 2,570.00 | 1447 | 10/15 | 120.62 | 1485* | 10/28 | 6,209.33 |
| 1442 | 10/16 | 3,255.42 | 1448 | 10/20 | 3,951.00 | | | |

* Not in check sequence

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $490.00 | $2,224.00 |
| Total Returned Item Fees | $0.00 | $34.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 10/02 | 513.73 | 10/14 | -9,809.40 | 10/21 | -1,132.89 |
| 10/03 | 1,010.73 | 10/15 | -7,139.18 | 10/22 | 332.11 |
| 10/06 | 383.94 | 10/16 | -4,549.60 | 10/28 | -5,877.22 |
| 10/07 | -17,116.06 | 10/17 | 5,307.13 | 10/29 | 87.78 |
| 10/08 | 806.94 | 10/20 | -100,992.89 | 10/31 | 47.78 |

EQUAL HOUSING LENDER
MEMBER FDIC

**C|B TRUST**
**CALIFORNIA B ANK**
**T RUST**

P.O. Box 489, Lawndale, CA  90260-0489

**Statement of Accounts**
Page 1 of 5
This Statement: December 31, 2014
Last Statement: November 28, 2014

Account ███████0661

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0 0 5 5 0 1 9          4001-06-0000-CBT-PG0023-00008

AVENATTI & ASSOC A PROFESSIONAL CORP
450 NEWPORT CENTER DR FL 2
NEWPORT BEACH CA  92660-7610

Irvine Branch
1900 Main St.   Suite 100
Irvine, CA 92614-0000
(949) 223-7500

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Essentials Checking | ███████0661 | -$65,581.89 | |

## BUSINESS ESSENTIALS CHECKING 3648940661                                            104      8

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 32.50 | 473,112.10 | 263,893.65 | 274,832.84 | -65,581.89 |

**13 DEPOSITS/CREDITS**

| Date | Amount | Description |
|---|---|---|
| 12/02 | 6,250.00 | DEPOSIT 5353041996 |
| 12/03 | 19,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000007985  2305501844 |
| 12/09 | 500.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000009270  2306405060 |
| 12/11 | 2,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000001058  2306302528 |
| 12/12 | 105,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000002884  2306202400 |
| 12/15 | 2,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000008595  2306308512 |
| 12/18 | 2,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000008699  2306102278 |
| 12/19 | 38,000.00 | WIRE/IN-2014121900004965;ORG GLOBAL BARISTAS US LLC  1303301482 |
| 12/22 | 362.10 | 7469216PK003YLXP0 4506 UNITED 0167511826800-932-2732 TX  1206117383 |
| 12/23 | 50,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000001780  2306504488 |
| 12/23 | 215,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000008613  2306502928 |
| 12/24 | 30,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000004497  2307000546 |
| 12/26 | 3,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000002796  2306501630 |

**42 CHARGES/DEBITS**

| Date | Amount | Description |
|---|---|---|
| 12/03 | 35.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1702402148 |
| 12/09 | 65.26 | 2449398P65SPB11XM 4506 LIDO SHIPYARD SAUSAGE NEWPORT BEACH C  1206214528 |
| 12/09 | 1.95 | 2469216P600108Q3P 4506 STARBUCKS #05563 NEWPONewport Beach C  1206214529 |
| 12/10 | 5.60 | 2469216P700H710XE 4506 STARBUCKS #05563 NEWPONewport Beach C  1205914674 |
| 12/10 | 58.68 | 2404603P8000FEYFQ 4506 CHEVRON 00093042 NEWPORT BEACH CA  1205914673 |
| 12/11 | 33.88 | 2405523P85V5XF773 4506 WAHOO'S FISH TACO NEWPORT BEACH CA  1205915163 |
| 12/12 | 70.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1702201464 |
| 12/15 | 2,639.00 | 2444500PA2XH4TA4R 4506 AUM - K&K FIDUCIARY FORT WAYNE IN  1206845469 |
| 12/15 | 28.86 | 2407105PQWML7TJEQ 4506 HANA GRILL - NEWPORT BNEWPORT BEACH C  1206816558 |
| 12/15 | 42.00 | 2433239PD0Q9EWQDB 4506 SERVICE FEE 0001320250203-7579481 CT  1206816559 |
| 12/16 | 230.00 | 2476789PD6S8YLSZ 4506 YOUR CAR OUR DRIVER IN949-6431700 CA  1206415513 |
| 12/16 | 18.00 | 2469216PD00KGA571 4506 UNITED 0162921346800-932-2732 TX  1206415510 |
| 12/16 | 19.00 | 2469216PD00KGA578 4506 UNITED 0162921346800-932-2732 TX  1206415511 |
| 12/16 | 444.20 | 2469216PD00MQPXDV 4506 UNITED 0167511826800-932-2732 TX  1206415507 |
| 12/16 | 63.00 | 2469216PD00KGA57G 4506 UNITED 0162921346800-932-2732 TX  1206415512 |
| 12/16 | 211.10 | 2469216PD00MQPXE3 4506 UNITED 0167511826800-932-2732 TX  1206415508 |
| 12/16 | 362.10 | 2469216PD00MQPXEB 4506 UNITED 0167511826800-932-2732 TX  1206415509 |
| 12/16 | 42.00 | 2433239PE0QQ4NZ2J 4506 SERVICE FEE 0001329250203-7579481 CT  1206415506 |
| 12/16 | 77.01 | 2404603PD005VFKGE 4506 CHEVRON 00093042 NEWPORT BEACH C  1206415505 |



MEMBER FDIC

0055019-0000001-0137513

C|B TRUST **CALIFORNIA BANK** & TRUST

P.O. Box 489, Lawndale, CA  90260-0489

Page 3 of 5
December 31, 2014
AVENATTI & ASSOC A PROFESSIONAL CORP
███ 0661

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 12/17 | 105.00 | 2439900PEGNJH7FEM 4506 YARD HOUSE 00083170NEWPORT BCH CA  1206815054 |
| 12/17 | 82.35 | 2449215PERNW1BHGG 4506 SUNHOUSE 800-941-0713 TX  1206815055 |
| 12/18 | 2,000.00 | 2443105PF613K53M7 4506 SHORES AT DAYTONA DAYTONA BEACH FL  1205815204 |
| 12/18 | 1,250.00 | 2443105PF613K6YL6 4506 SHORES AT DAYTONA DAYTONA BEACH FL  1205815205 |
| 12/19 | 12.00 | WIRE FEE-INCOMING DOMESTIC |
| 12/19 | 39,783.28 | DEBIT MEMO  5353035627 |
| 12/22 | 700.79 | SO CALIF EDISON PAYMENT *******859 REF # 014356008535583  1105621494 |
| 12/23 | 5,000.00 | WIRE/OUT-201412230005840;BNF CHRISTINE AVENATTI CARLIN  1303501676 |
| 12/23 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |
| 12/23 | 200,000.00 | WIRE/OUT-201412230005861;BNF GB AUTOSPORT LLC  1303501692 |
| 12/23 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |
| 12/23 | 14.00 | BILLMATRIX BILLPAYFEE 14727472852 REF # 014356009371831  1106021458 |
| 12/23 | 2,421.54 | PORSCHE CONSUMER BILL P 14727472851 REF # 014356009371897  1106021460 |
| 12/24 | 35.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1702601743 |
| 12/26 | 115.95 | 2438894PPB21NGB7Q 4506 VCN*ORANGE CO RDCORDER888-4121838 CA  1206107995 |
| 12/26 | 115.95 | 2438894PPB21NGB7L 4506 VCN*ORANGE CO RDCORDER888-4121838 CA  1206107996 |
| 12/26 | 603.00 | 0506 ATM WITHDRAWAL *SOUTH COAST PLAZA COSTA MESA CA  1404518292 |
| 12/26 | 95.85 | 2405523PP60SG5DQB 4506 WRAPPER II COSTA MESA CA  1206124700 |
| 12/26 | 1,505.00 | ST OF CA DMV INTERNET 013905719141224REF # 014360000903670  1105725488 |
| 12/31 | 4,734.30 | 2475542PW51P0DQSA 4506 PELICAN HILL RESORT NEWPORT COAST CA  1206214164 |
| 12/31 | 803.00 | 0506 ATM WITHDRAWAL *NEWPORT BEACH NEWPORT BE CA  1403915515 |
| 12/31 | 7.00 | MONTHLY MAINTENANCE FEE |
| 12/31 | 3.00 | PAPER STATEMENT FEE |

**6 CHECKS PROCESSED**

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 0 | 12/23 | 36,720.00 | 1454* | 12/11 | 100,000.00 | 1457 | 12/23 | 30,000.00 |
| 1452* | 12/02 | 25,000.00 | 1456* | 12/23 | 16,500.00 | 1461* | 12/31 | 66,612.84 |

*\* Not in check sequence*

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

| | Total for This Period | Total Year-to-Date |
|------|-----------------------|--------------------|
| Total Overdraft Fees | $140.00 | $2,539.00 |
| Total Returned Item Fees | $0.00 | $34.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 12/02 | -18,717.50 | 12/15 | 6,802.27 | 12/22 | 1,764.54 |
| 12/03 | 247.50 | 12/16 | 5,335.86 | 12/23 | -23,951.00 |
| 12/09 | 680.29 | 12/17 | 5,148.51 | 12/24 | 6,014.00 |
| 12/10 | 616.01 | 12/18 | 3,898.51 | 12/26 | 6,578.25 |
| 12/11 | -97,417.87 | 12/19 | 2,103.23 | 12/31 | -65,581.89 |
| 12/12 | 7,512.13 | | | | |

EQUAL HOUSING LENDER

MEMBER FDIC

0055019-0000002-0137514

**CALIFORNIA BANK & TRUST**

P.O. Box 489, Lawndale, CA  90260-0489

**Statement of Accounts**
Page 1 of 5
This Statement: January 30, 2015
Last Statement: December 31, 2014

Account ▇▇▇▇ 0661

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0044768                    4031-06-0000-CBT-PG0023-00006

AVENATTI & ASSOC A PROFESSIONAL CORP
450 NEWPORT CENTER DR FL 2
NEWPORT BEACH CA 92660-7610

Irvine Branch
1900 Main St.   Suite 100
Irvine, CA 92614-0000
(949) 223-7500

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Essentials Checking | ▇▇▇▇0661 | $30,991.05 | |

## BUSINESS ESSENTIALS CHECKING 3648940661

104    6

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| -65,581.89 | 1,148,134.84 | 947,067.90 | 104,494.00 | 30,991.05 |

### 12 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 01/02 | 60,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000009894  2306804664 |
| 01/02 | 66,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000003440  2306802994 |
| 01/05 | 18,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000000797  2306106760 |
| 01/06 | 50,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000004342  2306502910 |
| 01/07 | 12,500.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000004281  2306903604 |
| 01/08 | 71,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000008663  2306001870 |
| 01/13 | 340,000.00 | WIRE//IN-201501130003453;ORG EUROPEAN COLLECTABLES;OBI FULL  1303800991 |
| 01/23 | 241.69 | 74492150PNQ65R548 4506 FRY'S ELECTRONICS #7 FOUNTAIN VALL CA  1206014071 |
| 01/29 | 80,372.23 | RETURN CHASEHOMEFINANCE LN PMT |  1702901550 |
| 01/29 | 20.92 | DEPOSIT 5353016280 |
| 01/30 | 200,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000004601  2306400934 |
| 01/30 | 250,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000002310  2306404534 |

### 69 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 01/02 | 58,000.00 | WIRE//OUT-2015010200004238;BNF GB AUTOSPORT LLC  1303000955 |
| 01/02 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |
| 01/02 | 35.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1702201538 |
| 01/05 | 626.66 | 247678904K74EF1W0 4506 YOUR CAR OUR DRIVER IN949-6431700 CA  1205515021 |
| 01/06 | 52,000.00 | WIRE//OUT-2015010600005122;BNF LISA STORIE; MICHAEL AVENATTI  1303801346 |
| 01/06 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |
| 01/06 | 17,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000004625  2306500575 |
| 01/07 | 35.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1702802201 |
| 01/08 | 35.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1702401850 |
| 01/13 | 12.00 | WIRE FEE-INCOMING DOMESTIC |
| 01/13 | 75,000.00 | WIRE//OUT-2015011300004918;BNF GB AUTOSPORT LLC  1303801447 |
| 01/13 | 30.00 | WIRE FEE-OUTGOING DOMESTIC |
| 01/13 | 709.32 | 24435650DMVAX76GX 4506 IKEA ORANGE COUNTY LLCCOSTA MESA CA  1206012763 |
| 01/13 | 486.73 | SO CALIF EDISON PAYMENT *******859 REF # 015012009248065  1106316017 |
| 01/14 | 96.00 | 24431860DWGNNVLK1 4506 META-BILLING.COM 877-387-9077 CA  1205613222 |
| 01/14 | 50,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000000056  2306201791 |
| 01/15 | 129.00 | 24692160E00V9GMYN 4506 IL FORNAIO NPB3091 NEWPORT BEACH CA  1206013545 |
| 01/15 | 2,235.57 | 24717050E4M4N4XMJ 4506 NIKE SCOASTPLAZA 303 COSTA MESA CA  1206013546 |
| 01/15 | 128.52 | 24717050E4M4N4XMS 4506 NIKE SCOASTPLAZA 303 COSTA MESA CA  1206013547 |
| 01/15 | 20.52 | 24692160E00WYZFN4 4506 APPLE STORE #R004 COSTA MESA CA  1206013544 |



MEMBER FDIC

0044768-0000001-0120604

# C|B CALIFORNIA BANK & TRUST

P.O. Box 489, Lawndale, CA  90260-0489

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 01/15 | 16,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000003372 2306102107 |
| 01/16 | 78.90 | 24493980F5SPB11ZJ 4506 LIDO SHIPYARD SAUSAGE NEWPORT BEACH C 1206314907 |
| 01/16 | 381.77 | 0506 P.O.S. PURCHASE FRY'S ELEC FRY'S ELECT FOUNTAIN V CA 1404114175 |
| 01/16 | 2.25 | 0506 P.O.S. PURCHASE BARNESNOBL BARNESNOBLE NEWPORT BE CA 1404114174 |
| 01/16 | 1,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000009402 2306003691 |
| 01/20 | 2,710.67 | 24431050G618VWT8F 4506 SHORES AT DAYTONA DAYTONA BEACH FL 1206259362 |
| 01/20 | 53.71 | 24055230G5V5XF721 4506 WAHOO'S FISH TACO NEWPORT BEACH CA 1206259360 |
| 01/20 | 51.57 | 24046030G005N96J2 4506 CHEVRON 00301787 NEWPORT BEACH CA 1206259359 |
| 01/20 | 98.00 | 24692160H009YQTZX 4506 IL FORNAIO NPB3091 NEWPORT BEACH CA 1206259356 |
| 01/20 | 60.00 | 24447460JWGN9RJVB 4506 CRISTOPHE SALON NEWPORT BEACH CA 1206230627 |
| 01/20 | 1,000.00 | 24013390H01G8B92H 4506 CUPID CHARITIES CUPIDSUNDIERU CO 1206259357 |
| 01/20 | 18.00 | 24493980H61AY9YRX 4506 ACE PRKING PS #0751 NEWPORT BEACH CA 1206259364 |
| 01/20 | 341.62 | 24224430H31T929HY 4506 CANNERY SEAFOOD OF NEWPORT BEACH CA 1206259361 |
| 01/20 | 803.00 | 0506 ATM WITHDRAWAL 196 E 17TH ST COSTA MESA CA 1404352056 |
| 01/20 | 291.60 | 24493980J5SFYDLHX 4506 PARADISE PEN CO #35 COSTA MESA CA 1206259363 |
| 01/20 | 403.58 | 24399000J8JSNEXF5 4506 BEST BUY MHT 00001198COSTA MESA CA 1206230628 |
| 01/20 | 25.27 | 24692160J00PD4JE9 4506 PACIFIC WHEY CAFE NEWPCOSTA MESA CA 1206230629 |
| 01/20 | 34.35 | 24015170H01GPAG50 4506 WORLD OIL 042 NEWPORT BEACH CA 1206259358 |
| 01/20 | 800.00 | 0506 ATM WITHDRAWAL 1900 MAIN ST IRVINE CA 1404362735 |
| 01/20 | 14,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000004409 2306510003 |
| 01/21 | 1,600.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000006265 2306402141 |
| 01/22 | 255.61 | 24692160N00DGDS2M 4506 CHART HS. DAYTONA BCH DAYTONA BEACH F 1205813858 |
| 01/22 | 10.00 | FEE Mercedes WU SPDY 1000251468001 REF # 01502100365089 1105413586 |
| 01/22 | 683.74 | WU Mercedes WU SPDY 1000251468001 REF # 01502100365091 1105414215 |
| 01/22 | 2,999.99 | WU Mercedes WU SPDY 1000251468001 REF # 01502100365085 1105413585 |
| 01/23 | 3,996.00 | 24789300NRYWDV1NP 4506 NEIMAN MARCUS #11 NEWPORT BEACH CA 1206014070 |
| 01/23 | 50.00 | 24332390P0QHGJOWZ 4506 SERVICE FEE 0001347270203-7579481 CT 1206014069 |
| 01/23 | 42.00 | 24332390P0QHGJ83K 4506 SERVICE FEE 0001347270203-7579481 CT 1206014067 |
| 01/23 | 42.00 | 24332390P0QHGJA1Z 4506 SERVICE FEE 0001347270203-7579481 CT 1206014068 |
| 01/23 | 7,500.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000007055 2306404169 |
| 01/26 | 50,000.00 | WIRE/OUT-2015012600005452;BNF Lisa Storie-Avenatti 1303901379 |
| 01/26 | 60,000.00 | WIRE/OUT-2015012600005453;BNF Villas & Apartments Abroad LLC 1303901381 |
| 01/26 | 153.50 | 24717050PTAEYPN4S 4506 DELTA AIR 0067564603WATERBURY CT 1206344148 |
| 01/26 | 1,492.18 | 24717050PTAEYTTX1 4506 DELTA AIR 0067564603WATERBURY CT 1206344149 |
| 01/26 | 1,492.18 | 24717050PTAEYTTX9 4506 DELTA AIR 0067564603WATERBURY CT 1206344150 |
| 01/26 | 160.00 | 24767890PTDDBPJZ4 4506 YOUR CAR OUR DRIVER IN949-6431700 CA 1206344151 |
| 01/26 | 1,072.18 | 24717050PTAEYPN4J 4506 DELTA AIR 0067564603WATERBURY CT 1206344147 |
| 01/26 | 1,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000004515 2306603931 |
| 01/27 | 1,747.44 | 24431050S613K93D6 4506 SHORES AT DAYTONA DAYTONA BEACH FL 1205813506 |
| 01/27 | 450.36 | 24431050S613K93DE 4506 SHORES AT DAYTONA DAYTONA BEACH FL 1205813507 |
| 01/27 | 354.00 | 24610430S231Z7XYF 4506 HYATT HOTELS INT AIRP ORLANDO FL 1205813508 |
| 01/28 | 160.00 | 24692160V00TM7DB0 4506 IL FORNAIO NPB3091 NEWPORT BEACH CA 1205813004 |
| 01/28 | 80,372.23 | CHASEHOMEFINANCE LN PMT *******859 REF # 015028006282141 1105828671 |
| 01/29 | 105.88 | 24399000WGNJJ09BZ 4506 YARD HOUSE 00083170NEWPORT BCH CA 1205713438 |
| 01/29 | 35.00 | INSUFFICIENT FUNDS FEE-ITEM RT 1702901420 |
| 01/30 | 26,500.00 | WIRE/OUT-2015013000002645;BNF Christine Carlin;REF Carlin 1303900816 |
| 01/30 | 60,000.00 | WIRE/OUT-2015013000002657;BNF GB Autosport, LLC;REF GB Auto 1303900840 |
| 01/30 | 100,000.00 | WIRE/OUT-2015013000002646;BNF Gallo Builders, Inc.;REF Gallo 1303900818 |
| 01/30 | 250,000.00 | WIRE/OUT-2015013000009454;BNF Global Baristas US LLC;REF GLO 1303902415 |

......................................................................................................................................

## 5 CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1455 | 01/06 | 3,150.00 | 1462* | 01/07 | 75,000.00 | 1490* | 01/20 | 13,900.00 |
| 1459* | 01/07 | 4,444.00 | 1463 | 01/14 | 8,000.00 | | | |

* Not in check sequence

......................................................................................................................................

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $105.00 | $105.00 |
| Total Returned Item Fees | $35.00 | $35.00 |

To learn more about our other products and services that may lower the cost of managing account
overdrafts or to discuss removing overdraft coverage from your account, please contact Customer
Service or visit your local branch.



EQUAL HOUSING LENDER

MEMBER FDIC

CALIFORNIA BANK TRUST

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**
Page 1 of 5
This Statement: March 31, 2015
Last Statement: February 27, 2015

Account ████ 0661

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0053569                    4091-06-1030-CBT-PG0023-00002

AVENATTI & ASSOC A PROFESSIONAL CORP
520 NEWPORT CENTER DR STE 1400
NEWPORT BEACH CA 92660-7010

Irvine Branch
1900 Main St.   Suite 100
Irvine, CA 92614-0000
(949) 223-7500

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Essentials Checking | ████0661 | $4,843.95 | |

## BUSINESS ESSENTIALS CHECKING 3648940661                        104   2

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 4,071.23 | 880,000.00 | 857,572.28 | 21,655.00 | 4,843.95 |

**12 DEPOSITS/CREDITS**

| Date | Amount | Description |
|---|---|---|
| 03/02 | 50,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000004270  2306508140 |
| 03/04 | 12,500.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000004321  2305900478 |
| 03/06 | 30,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000001186  2306702654 |
| 03/09 | 10,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000001873  2306803408 |
| 03/16 | 53,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000004369  2307006110 |
| 03/18 | 80,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000007716  2305901602 |
| 03/20 | 11,500.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000002576  2306204746 |
| 03/20 | 35,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000007013  2306202870 |
| 03/27 | 40,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000009423  2306402698 |
| 03/30 | 108,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000009855  2307005802 |
| 03/30 | 120,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000004450  2307006066 |
| 03/31 | 330,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000003588  2305903490 |

**23 CHARGES/DEBITS**

| Date | Amount | Description |
|---|---|---|
| 03/02 | 2,000.00 | 24431051S618VABLF 4506 SHORES AT DAYTONA DAYTONA BEACH FL  1206449362 |
| 03/02 | 2,000.00 | 24431051V618VABLN 4506 SHORES AT DAYTONA DAYTONA BEACH FL  1206430985 |
| 03/02 | 50,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000001444  2306508259 |
| 03/04 | 35.00 | INSUFFICIENT FUNDS FEE–ITEM PD  1702501743 |
| 03/06 | 30,000.00 | WIRE/OUT-2015030600004086;BNF GB Autosport, LLC;REF GB Auto  1303901149 |
| 03/09 | 10,000.00 | WIRE/OUT-201503090001549;BNF Christine Carlin;REF Carlin  1303400562 |
| 03/16 | 50,000.00 | WIRE/OUT-2015031600005441;BNF GB Autosport, LLC;REF GB Auto  1303601525 |
| 03/16 | 1.51 | 244318628WGNNVLK7 4506 META-BILLING.COM 877-387-9077 CA  1206847944 |
| 03/16 | 15.00 | 24431862AWGNNVLH4 4506 META-BILLING.COM 877-387-9077 CA  1206817222 |
| 03/16 | 1,975.92 | GEICO PREM COLL *AV*QEEBTVCOEREF # 015075000581526  1106325971 |
| 03/18 | 79,800.46 | WIRE/OUT-2015031800003110;BNF Porsche Leasing Ltd.;REF Avena  1303800846 |
| 03/20 | 35,000.00 | WIRE/OUT-2015032000004808;BNF GB Autosport, LLC;REF GB Auto  1303501391 |
| 03/23 | 327.99 | 24610432F03S8XWMQ 4506 HYATT HOTELS INTL AIRPORLANDO FL  1206247321 |
| 03/23 | 5.00 | 24610432F03S8XSRH 4506 HYATT HOTELS INTL AIRPORLANDO FL  1206247322 |
| 03/27 | 40,000.00 | WIRE/OUT-2015032700006000;BNF GB Autosport, LLC;REF GB Auto  1304401596 |
| 03/30 | 120,000.00 | WIRE/OUT-2015033000006050;BNF Michael & Lisa Avenatti;REF Av  1304901512 |
| 03/30 | 110,297.00 | WIRE/OUT-2015033000005572;BNF J McWhirter  1304901355 |
| 03/31 | 50,000.00 | WIRE/OUT-2015033100008062;BNF GB Autosport, LLC;REF GB Auto  1303902128 |


EQUAL HOUSING LENDER   MEMBER FDIC

## CALIFORNIA BANK & TRUST

**C|B TRUST**

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**
Page 1 of 5
This Statement: April 30, 2015
Last Statement: March 31, 2015

Account████0661

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0043624          4121-06-0000-CBT-PG0023-00002

AVENATTI & ASSOC A PROFESSIONAL CORP
520 NEWPORT CENTER DR STE 1400
NEWPORT BEACH CA 92660-7020

Irvine Branch
1900 Main St.   Suite 100
Irvine, CA 92614-0000
(949) 223-7500

Enter our Online Anytime Banking Sweepstakes for your chance to win a $250 Amazon Gift Card. No purchase necessary. Visit calbanktrust.com/OnlineAnytime for Official Rules and alternate method of entry.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Essentials Checking | ████0661 | $2,645.04 | |

## BUSINESS ESSENTIALS CHECKING 3648940661                          104    2

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 4,843.95 | 324,000.00 | 310,448.91 | 15,750.00 | 2,645.04 |

### 12 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 04/06 | 10,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000006481 2306804560 |
| 04/09 | 2,500.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000007814 2306601842 |
| 04/09 | 12,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000002137 2306601666 |
| 04/14 | 6,500.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000005844 2306300840 |
| 04/14 | 20,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000008031 2306300738 |
| 04/14 | 100,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000006153 2306301636 |
| 04/15 | 2,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000008984 2306101074 |
| 04/15 | 60,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000007281 2306103782 |
| 04/17 | 66,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000001160 2306802098 |
| 04/20 | 10,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000009785 2307704948 |
| 04/22 | 5,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000003720 2305803880 |
| 04/29 | 30,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000005695 2305903002 |

### 20 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 04/01 | 503.00 | 0506 ATM WITHDRAWAL 500 NEWPORT CENTER DR NEWPORT BE  1404115028 |
| 04/03 | 2,151.80 | 24717052WTB3JGG15 4506 AMERICAN AI 0017582935WATERBURY CT  1206216913 |
| 04/06 | 10,000.00 | WIRE/OUT-2015041600002199;BNF Christine Carlin;REF Carlin  1304100618 |
| 04/06 | 350.00 | 24717052YTB448NJ4 4506 AMERICAN AI 00106114670ALLAS TX  1206547722 |
| 04/06 | 800.00 | 0506 ATM WITHDRAWAL 1900 MAIN ST IRVINE CA  1404551056 |
| 04/07 | 200.00 | 247678930JNXWQMWQ 4506 YOUR CAR OUR DRIVER IN949-6431700 CA  1206413048 |
| 04/09 | 35.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1702601408 |
| 04/14 | 6,300.00 | WIRE/OUT-2015041400001656;BNF Christine Carlin;REF Carlin  1304300508 |
| 04/14 | 20,000.00 | WIRE/OUT-2015041400001702;BNF Christine Carlin;REF Carlin  1304300546 |
| 04/14 | 100,000.00 | WIRE/OUT-2015041400002663;BNF Global Baristas US LLC;REF Glo  1304300768 |
| 04/15 | 15.00 | 244318638WGNNVLGY 4506 META-BILLING.COM 877-387-9077 CA  1205714318 |
| 04/15 | 803.00 | 0506 ATM WITHDRAWAL *LA COUNTY COURTHOUSE LOS ANGELE  1403713836 |
| 04/16 | 60,000.00 | WIRE/OUT-2015041600001793;BNF GB Autosport, LLC;REF GB Auto  1303700594 |



## CALIFORNIA BANK & TRUST

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**
Page 1 of 4
This Statement: June 30, 2015
Last Statement: May 29, 2015

Account ███ 0661

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0052696        4182-06-0200-CBT-PG0023-00000

AVENATTI & ASSOC A PROFESSIONAL CORP
520 NEWPORT CENTER DR STE 1400
NEWPORT BEACH CA 92660-7020

Irvine Branch
1900 Main St.  Suite 100
Irvine, CA 92614-0000
(949) 223-7500

California Bank & Trust, as part of Zions Bancorporation, has received 24 Greenwich Excellence Awards for middle market and business banking - double the amount we received for 2013 and the second-highest number of awards won among all banks in the United States for 2014!

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Essentials Checking | ███ 0661 | $3,183.17 | |

## BUSINESS ESSENTIALS CHECKING 3648940661                                    104      0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 149,176.00 | 190,000.00 | 335,992.83 | 0.00 | 3,183.17 |

### 6 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 06/03 | 5,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000000936 2307300638 |
| 06/03 | 60,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000007395 2307302442 |
| 06/04 | 12,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000004430 2306703980 |
| 06/05 | 8,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000006615 2306202298 |
| 06/05 | 100,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000005191 2306203022 |
| 06/30 | 5,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000001711 2308003706 |

### 50 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 06/01 | 139,461.13 | WIRE/OUT-2015060100002595;BNF J McWhirter  1304000903 |
| 06/01 | 7,209.52 | 74975004NPA863J17 4506 ARIJE 75PARIS 08 FR  1208646819 |
| 06/01 | 330.21 | 0506 ATM WITHDRAWAL LA BANQUE POSTALE LE MANS  1404443003 |
| 06/01 | 216.29 | 74975004NPA863J17 4506 FOREIGN TRANS. FEE 75PARIS 08 FR  1208646820 |
| 06/02 | 572.57 | 74977384PTMEA0N5G 4506 MERCURE LE MANS FR  1205915342 |
| 06/02 | 341.82 | 74971004RBYYXB8S5 4506 SHANGRI-LA 75PARIS 16 FR  1205915338 |
| 06/02 | 137.39 | 74975784R58J8DX3E 4506 HOTEL COSTES 75PARIS 8 FR  1205915340 |
| 06/02 | 5.05 | 74916774T217BEA7Q 4506 GRAN-CAFFE DEPARTURE ASHFORD GB  1205915336 |
| 06/02 | 17.18 | 74977384PTMEA0N5G 4506 FOREIGN TRANS. FEE LE MANS FR  1205915343 |
| 06/02 | 10.25 | 74971004RBYYXB8S5 4506 FOREIGN TRANS. FEE 75PARIS 16 FR  1205915339 |
| 06/02 | 4.12 | 74975784R58J8DX3E 4506 FOREIGN TRANS. FEE 75PARIS 8 FR  1205915341 |
| 06/02 | .15 | 74916774T217BEA7Q 4506 FOREIGN TRANS. FEE ASHFORD GB  1205915337 |
| 06/03 | 60,000.00 | WIRE/OUT-2015060300003614;BNF Michael & Lisa Avenatti;REF Av  1303700970 |
| 06/03 | 117.09 | 74678584S2AGAM6M6 4506 THE MET/NOBU REST LONDON GB  1207116139 |
| 06/03 | 179.81 | 74595764T1R2V50W4 4506 Equinox London GB  1207116137 |
| 06/03 | 59.65 | 74579154S01XP5H31 4506 corinthia hotel LONDON GB  1207116135 |
| 06/03 | 3.51 | 74678584S2AGAM6M6 4506 FOREIGN TRANS. FEE LONDON GB  1207116140 |
| 06/03 | 5.39 | 74595764T1R2V50W4 4506 FOREIGN TRANS. FEE London GB  1207116138 |



CB TRUST  **CALIFORNIA BANK** TRUST

P.O. Box 489, Lawndale, CA  90260-0489

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 06/03 | 1.79 | 74579154S01XP5H31 4506 FOREIGN TRANS. FEE LONDON GB  1207116136 |
| 06/03 | 144.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1702301787 |
| 06/04 | 155.61 | 74678584V2KS9P1ZR 4506 THE MET/NOBU REST LONDON GB  1206115713 |
| 06/04 | 4.67 | 74678584V2KS9P1ZR 4506 FOREIGN TRANS. FEE LONDON GB  1206115714 |
| 06/05 | 12,500.00 | WIRE/OUT-2015060500003280;BNF First Clearing, LLC;OBI For Fu  1303100973 |
| 06/05 | 100,000.00 | WIRE/OUT-2015060500004954;BNF Michael & Lisa Avenatti;REF Av  1303101393 |
| 06/05 | 1,014.82 | 24755424V7KJVWRRX 4506 ALPINESTARS USA 310-8910222 CA  1205516035 |
| 06/05 | 182.42 | 74019474VF0J1Q4XD 4506 CECCONI'S LONDON W1X GB  1205516033 |
| 06/05 | 772.13 | 0506 ATM WITHDRAWAL ATM Hilton Park Lane London  1403515042 |
| 06/05 | 5.47 | 74019474VF0J1Q4XD 4506 FOREIGN TRANS. FEE LONDON W1X GB  1205516034 |
| 06/08 | 379.18 | 74745104X09JM57KM 4506 NOBU BERKLEY LONDON GB  1207748105 |
| 06/08 | 141.80 | 74595764W1RBKRD08 4506 Equinox London GB  1207748099 |
| 06/08 | 124.51 | 74595764X1REW5NR4 4506 Equinox London GB  1207748101 |
| 06/08 | 391.97 | 74698164Y09NGMN4S 4506 HARRODS LTD LONDON GB  1207748103 |
| 06/08 | 461.15 | 0506 ATM WITHDRAWAL ATM Hilton Park Lane London  1404741478 |
| 06/08 | 768.58 | 0506 ATM WITHDRAWAL ATM Hilton Park Lane London  1404741481 |
| 06/08 | 614.86 | 0506 ATM WITHDRAWAL ATM Hilton Park Lane London  1404741480 |
| 06/08 | 153.72 | 0506 ATM WITHDRAWAL ATM Hilton Park Lane London  1404741476 |
| 06/08 | 564.05 | 0506 ATM WITHDRAWAL AGENCE LA FLECH LA FLECHE  1404741479 |
| 06/08 | 451.24 | 0506 ATM WITHDRAWAL AGENCE LA FLECH LA FLECHE  1404741477 |
| 06/08 | 11.38 | 74745104X09JM57KM 4506 FOREIGN TRANS. FEE LONDON GB  1207748106 |
| 06/08 | 4.25 | 74595764W1RBKRD08 4506 FOREIGN TRANS. FEE London GB  1207748100 |
| 06/08 | 3.74 | 74595764X1REW5NR4 4506 FOREIGN TRANS. FEE London GB  1207748102 |
| 06/08 | 11.76 | 74698164Y09NGMN4S 4506 FOREIGN TRANS. FEE LONDON GB  1207748104 |
| 06/15 | 15.00 | 244318655WGNNVLHV 4506 META-BILLING8773879077877-387-9077 CA  1207416317 |
| 06/17 | 4,000.00 | WIRE/OUT-2015061700001621;BNF Christine Carlin;REF Carlin  1304000531 |
| 06/17 | 651.53 | 749740057TLHLP49E 4506 CDG 2 S3 CAVE 45106495LSM3 CB FR  1207415214 |
| 06/17 | 29.46 | 745951956TN3ZZSYE 4506 ROISSY25443 ILP1 ROISSY CDG CE FR  1207415212 |
| 06/17 | 19.55 | 749740057TLHLP49E 4506 FOREIGN TRANS. FEE 95LSM3 CB FR  1207415215 |
| 06/17 | .88 | 745951956TN3ZZSYE 4506 FOREIGN TRANS. FEE ROISSY CDG CE FR  1207415213 |
| 06/25 | 1,050.00 | 24733095G6016N2ZG 4506 CCB, INC 866-927-9622 CA  1206415109 |
| 06/30 | 2,692.18 | WIRE/OUT-2015063000010810;BNF Colleen Kerr  1304202636 |

---

**0  CHECKS PROCESSED**

There were no transactions this period.

---

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

|  | Total for This Period | Total Year-to-Date |
|--|------------------------|--------------------|
| Total Overdraft Fees | $144.00 | $390.00 |
| Total Returned Item Fees | $0.00 | $35.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

---

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 06/01 | 1,958.85 | 06/05 | 10,723.96 | 06/17 | 1,925.35 |
| 06/02 | 870.32 | 06/08 | 6,641.77 | 06/25 | 875.35 |
| 06/03 | 5,359.08 | 06/15 | 6,626.77 | 06/30 | 3,183.17 |
| 06/04 | 17,198.80 | | | | |

EQUAL HOUSING LENDER
**MEMBER FDIC**

0052696-0000002-0137878

## CALIFORNIA BANK & TRUST
P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**
Page 1 of 5
This Statement: July 31, 2015
Last Statement: June 30, 2015

Account☐☐☐0661

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0042666          4213-06-0000-CBT-PG0023-00003

AVENATTI & ASSOC A PROFESSIONAL CORP
520 NEWPORT CENTER DR STE 1400
NEWPORT BEACH CA 92660-7020

Irvine Branch
1900 Main St.   Suite 100
Irvine, CA 92614-0000
(949) 223-7500

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Essentials Checking | ☐☐☐0661 | $16,944.41 | |

## BUSINESS ESSENTIALS CHECKING 3648940661                    104    3

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 3,183.17 | 563,977.16 | 472,515.92 | 77,700.00 | 16,944.41 |

**13 DEPOSITS/CREDITS**

| Date | Amount | Description |
|---|---|---|
| 07/01 | 5,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000009307  2308606494 |
| 07/02 | 10,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000009557  2308702486 |
| 07/03 | 65,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000007704  2306202032 |
| 07/08 | 13,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000003012  2306804306 |
| 07/14 | 52,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000003932  2309200736 |
| 07/15 | 12,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000008064  2307902090 |
| 07/15 | 23,027.03 | WIRE/IN-2015071500001028;ORG JAKUB;OBI PARTIAL PAYMENT  1303300360 |
| 07/17 | 74,906.37 | WIRE/IN-2015071700000726;ORG JAKUB;OBI PARTIAL PAYMENT F-RA  1303400338 |
| 07/20 | 15.00 | 744318666WGNNVLHG 4506 META-BILLING8773879077877-387-9077 CA  1209345809 |
| 07/22 | 10,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000007416  2306500536 |
| 07/23 | 250,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000001594  2307302398 |
| 07/23 | 10,810.81 | WIRE/IN-2015072300000725;ORG PAN JAKUB F GIERMAZIAK GODUROWO  1304000390 |
| 07/27 | 38,217.95 | WIRE/IN-2015072700000973;ORG JAKUB;OBI PARTIAL PAYMENT F-RA  1304300438 |

**37 CHARGES/DEBITS**

| Date | Amount | Description |
|---|---|---|
| 07/02 | 1,191.57 | WIRE/OUT-2015070200004034;BNF Colleen Kerr  1303301146 |
| 07/02 | 10,000.00 | WIRE/OUT-2015070200004209;BNF Christine Carlin;REF Carlin  1303301190 |
| 07/02 | 4,221.26 | WIRE/OUT-2015070200003991;BNF Campbells;OBI Beneficiary Acco  1303301128 |
| 07/03 | 36.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1702901347 |
| 07/09 | 12,500.00 | WIRE/OUT-2015070900001961;BNF First Clearing, LLC;OBI For Fu  1303200591 |
| 07/13 | 80.00 | 0506 ATM WITHDRAWAL 1900 MAIN ST IRVINE CA  1405349810 |
| 07/13 | 760.00 | 0506 ATM WITHDRAWAL 1900 MAIN ST IRVINE CA  1405349812 |
| 07/13 | 700.00 | 0506 ATM WITHDRAWAL 1900 MAIN ST IRVINE CA  1405349811 |
| 07/14 | 50,000.00 | WIRE/OUT-2015071400001557;BNF Damien Faulkner  1303500555 |
| 07/14 | 15.00 | 244318662WGNNVLHT 4506 META-BILLING8773879077877-387-9077 CA  1208714629 |
| 07/15 | 14.00 | WIRE FEE-INCOMING INT CURR |
| 07/17 | 14.00 | WIRE FEE-INCOMING INT CURR |
| 07/17 | 100,000.00 | WIRE/OUT-2015071700005393;BNF Gallo Builders, Inc.;REF Gallo  1303401406 |
| 07/17 | 15.00 | 244318665WGNNVLGW 4506 META-BILLING8773879077877-387-9077 CA  1206815519 |
| 07/20 | 6,500.00 | WIRE/OUT-2015072000004178;BNF State or Washington;OBI Global  1305701260 |
| 07/20 | 327.24 | 0506 ATM WITHDRAWAL 004710000910188 ST-TROPEZ  1405437935 |
| 07/20 | 327.24 | 0506 ATM WITHDRAWAL 004710000910188 ST-TROPEZ  1405437934 |
| 07/22 | 329.10 | 0506 ATM WITHDRAWAL 004710000910188 ST-TROPEZ  1404713312 |
| 07/22 | 72.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1702401495 |



MEMBER FDIC

0042666-0000001-0116663

# CALIFORNIA BANK & TRUST

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**
Page 1 of 4
This Statement: August 31, 2015
Last Statement: July 31, 2015

Account█████0661

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0041993          4244-06-0000-CBT-PG0023-00000

AVENATTI & ASSOC A PROFESSIONAL CORP
520 NEWPORT CENTER DR STE 1400
NEWPORT BEACH CA 92660-7020

Irvine Branch
1900 Main St.   Suite 100
Irvine, CA 92614-0000
(949) 223-7500

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Essentials Checking | ███0661 | $3,754.26 | |

## BUSINESS ESSENTIALS CHECKING 3648940661          104    0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 16,944.41 | 433,525.04 | 446,715.19 | 0.00 | 3,754.26 |

### 5 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 08/03 | 10,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000009857  2307207842 |
| 08/12 | 38,525.04 | WIRE/IN-2015081200000728;ORG JAKUB;OBI PARTIAL PAYMENT F-RA  1303600336 |
| 08/21 | 300,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000006537  2306603480 |
| 08/26 | 35,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000006367  2306001990 |
| 08/26 | 50,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000001107  2306002794 |

### 13 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 08/03 | 10,000.00 | WIRE/OUT-2015080300004717;BNF Christine Carlin;REF Carlin  1303801340 |
| 08/03 | 12,500.00 | WIRE/OUT-2015080300005816;BNF First Clearing LLC;OBI For Fur  1303801608 |
| 08/03 | 533.47 | 0506 ATM WITHDRAWAL P ZA LAURO 27 SORRENTO  1404542426 |
| 08/03 | 555.70 | 0506 ATM WITHDRAWAL P ZA LAURO 27 SORRENTO  1404542428 |
| 08/03 | 555.70 | 0506 ATM WITHDRAWAL P ZA LAURO 27 SORRENTO  1404542427 |
| 08/06 | 556.32 | WIRE/OUT-2015080600004834;BNF Antony Delphin Mariu Roche Gai  1303601430 |
| 08/12 | 14.00 | WIRE FEE–INCOMING INT CURR |
| 08/12 | 2,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000009666  2306100637 |
| 08/13 | 15,000.00 | WIRE/OUT-2015081300001992;BNF Scrogham Consulting  1303500554 |
| 08/14 | 4,000.00 | WIRE/OUT-2015081400006040;BNF Christine Carlin;REF Carlin  1303502852 |
| 08/21 | 300,000.00 | WIRE/OUT-2015082100006420;BNF Callahan & Blain, APC Client T  1303801806 |
| 08/26 | 50,000.00 | WIRE/OUT-2015082600003309;BNF Michael & Lisa Avenatti;REF Av  1303500882 |
| 08/26 | 51,000.00 | WIRE/OUT-2015082600004771;BNF Michael & Lisa Avenatti;REF Av  1303501276 |

### 0 CHECKS PROCESSED

There were no transactions this period.


MEMBER FDIC
EQUAL HOUSING LENDER

0041993-0000001-0113578

# CALIFORNIA BANK & TRUST

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**
Page 1 of 5
This Statement: September 30, 2015
Last Statement: August 31, 2015

Account ████0661

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0051334          4274-06-1000-CBT-PG0023-00003

AVENATTI & ASSOC A PROFESSIONAL CORP
520 NEWPORT CENTER DR STE 1400
NEWPORT BEACH CA 92660-7020

Irvine Branch
1900 Main St.   Suite 100
Irvine, CA 92614-0000
(949) 223-7500

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Essentials Checking | ████0661 | $83,496.48 | |

## BUSINESS ESSENTIALS CHECKING 3648940661                                104   3

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 3,754.26 | 139,100.00 | 46,267.78 | 13,090.00 | 83,496.48 |

### 5 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 09/01 | 5,500.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000002313  2306602538 |
| 09/03 | 11,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000003893  2306201214 |
| 09/08 | 35,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000007235  2307905108 |
| 09/29 | 7,600.00 | DEPOSIT 5353028941 |
| 09/30 | 80,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000005561  2306100806 |

### 11 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 09/01 | 6,500.00 | WIRE/OUT-2015090100003861;BNF Christine Carlin;REF Carlin  1303601212 |
| 09/02 | 566.70 | 0506 ATM WITHDRAWAL 000393605930002 SAINT TROP  1404013572 |
| 09/02 | 544.03 | 0506 ATM WITHDRAWAL 000393605930002 SAINT TROP  1404013571 |
| 09/03 | 36.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1702101628 |
| 09/08 | 30,000.00 | WIRE/OUT-2015090800002309;BNF Schweet Linde & Coulson  1303600865 |
| 09/08 | 447.36 | 0506 ATM WITHDRAWAL AG SAINT TROPEZ SAINT TROP  1404352139 |
| 09/08 | 536.83 | 0506 ATM WITHDRAWAL AG SAINT TROPEZ SAINT TROP  1404352140 |
| 09/16 | 1,766.41 | GEICO PREM COLL *AV*QEEBTVCOEREF # 015258005308659  1105722284 |
| 09/29 | 2,289.38 | WIRE/OUT-2015092900005567;BNF OLIVIA CASTAING  1304101460 |
| 09/29 | 3,574.17 | WIRE/OUT-2015092900005566;BNF Melle Cecile Commecy  1304101458 |
| 09/30 | 6.90 | CURRENCY DEPOSITED FEE |

### 2 CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1468 | 09/02 | 12,500.00 | 1472* | 09/28 | 590.00 |

* Not in check sequence



MEMBER FDIC

**CALIFORNIA BANK & TRUST**

P.O. Box 489, Lawndale, CA  90260-0489

**Statement of Accounts**
Page 1 of 5
This Statement: October 30, 2015
Last Statement: September 30, 2015

Account ▮▮▮▮0661

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0041764          4304-06-1000-CBT-PC0023-00004

AVENATTI & ASSOC A PROFESSIONAL CORP
520 NEWPORT CENTER DR STE 1400
NEWPORT BEACH CA  92660-7020

Irvine Branch
1900 Main St.   Suite 100
Irvine, CA 92614-0000
(949) 223-7500

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Essentials Checking | ▮▮▮0661 | $1,023.92 | |

## BUSINESS ESSENTIALS CHECKING 3648940661                    104    4

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 83,496.48 | 391,523.35 | 437,414.22 | 36,581.69 | 1,023.92 |

**10 DEPOSITS/CREDITS**

| Date | Amount | Description |
|---|---|---|
| 10/02 | 20,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000001089  2306102062 |
| 10/06 | 71,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000000408  2306901950 |
| 10/14 | 12,500.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000002137  2306502000 |
| 10/22 | 0.68 | 74548989609PLXZ4A 4506 FOREIGN TRANS. FEE ALMANCIL PT  1206114166 |
| 10/22 | 105,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000001490  2306401336 |
| 10/22 | 22.67 | 74548989609PLXZ4A 4506 GOLFAUTO ALMANCIL PT  1206114165 |
| 10/26 | 3,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000003666  2307406650 |
| 10/26 | 85,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000008508  2307403406 |
| 10/30 | 15,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000000218  2306901916 |
| 10/30 | 80,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000009016  2306901816 |

**28 CHARGES/DEBITS**

| Date | Amount | Description |
|---|---|---|
| 10/02 | 10,000.00 | WIRE/OUT-2015100200005843;BNF Christine Carlin;REF Carlin  1303701690 |
| 10/02 | 23,585.25 | WIRE/OUT-2015100200005842;BNF Julie Cline Fine Art Services;  1303701688 |
| 10/02 | 20,000.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000003384  2306102143 |
| 10/02 | 19,537.00 | ANTHEM BLUE I01O CORP P FL00091943 REF # 015274004240296  1105237217 |
| 10/05 | 110.75 | 24692168K00HVE1SL 4506 IL FORNAIO NPB3091 NEWPORT BEACH CA  1206848625 |
| 10/06 | 73,703.05 | WIRE/OUT-2015100600003067;BNF Paychex of New York;OBI Compan  1303700875 |
| 10/06 | 94.84 | 74548888N09GFQ3FY 4506 GOLFAUTO ALMANCIL PT  1206714916 |
| 10/06 | 22.58 | 74548888N09GFQ396 4506 GOLFAUTO ALMANCIL PT  1206714914 |
| 10/06 | 2.85 | 74548888N09GFQ3FY 4506 FOREIGN TRANS. FEE ALMANCIL PT  1206714917 |
| 10/06 | .68 | 74548888N09GFQ396 4506 FOREIGN TRANS. FEE ALMANCIL PT  1206714915 |
| 10/06 | 1,200.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000007420  2306900695 |
| 10/08 | 25.00 | 24692168R0072SGLS 4506 UNITED 0162926406800-932-2732 TX  1205614319 |
| 10/08 | 52.90 | 24692168R0072K84B 4506 UNITED 0162466312800-932-2732 TX  1205614318 |
| 10/08 | 644.55 | 74064188T2AP37NZ5 4506 CORFU VILLAS LONDON GB  1205614316 |
| 10/08 | 21.57 | 24055228T05JSGQWK 4506 OTG MANAGEMENT EWR, LLNEWARK NJ  1205614315 |
| 10/08 | 23.94 | 24733098R2E02HL9H 4506 INFLIGHT WI-FI - LTV 321-216-3303 FL  1205614320 |
| 10/08 | 19.34 | 74064188T2AP37NZ5 4506 FOREIGN TRANS. FEE LONDON GB  1205614317 |
| 10/09 | 1,099.00 | 24692168T00NGF26H 4506 UNITED 0162926487800-932-2732 TX  1205914726 |
| 10/09 | 16.99 | 24692168T00NGF26T 4506 UNITED 0162926503800-932-2732 TX  1205914727 |
| 10/09 | 7.95 | 24692168T00NB2XPR 4506 BWI*BOINGO WIRELESS 800-880-4117 CA  1205914725 |
| 10/14 | 36.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1703002646 |
| 10/22 | 100,000.00 | WIRE/OUT-2015102200002753;BNF Michael & Lisa Avenatti;REF Av  1304200791 |



MEMBER FDIC

<table>
<tr><td>
**C|B** CALIFORNIA BANK & TRUST<br>
P.O. Box 489, Lawndale, CA  90260-0489
</td><td>
Page 3 of 5<br>
October 30, 2015<br>
AVENATTI & ASSOC A PROFESSIONAL CORP<br>
▮▮▮▮ 0661
</td></tr>
</table>

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 10/26 | 86,614.29 | CHASEHOMEFINANCE LN PMT *******859 REF # 015299006071010  1106928060 |
| 10/27 | 246.31 | 24224439Q31TGVTLR 4506 GIBSON'S BAR & STE CHICAGO IL  1206813397 |
| 10/29 | 5,000.00 | 24792629D616NNBJ7 4506 W.I. SIMONSON/MERCEDESSANTA MONICA CA  1206713888 |
| 10/29 | 147.96 | 24431069D5V3T3QEF 4506 EATALY RESTAURANTS-CHICHICAGO IL  1206713887 |
| 10/30 | 80,201.42 | WIRE/OUT-2015103000004033;BNF Gallo Builders, Inc.;REF Gallo  1304001258 |
| 10/30 | 15,000.00 | WIRE/OUT-2015103000004136;BNF Christine Carlin;REF Carlin  1304001284 |

........................................................................................................................................................................

**4  CHECKS PROCESSED**

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1469* | 10/13 | 12,500.00 | 1474 | 10/05 | 5,081.69 | 9999* | 10/01 | 4,000.00 |
| 1473* | 10/05 | 15,000.00 | | | | | | |

\* Not in check sequence

........................................................................................................................................................................

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

| | Total for This Period | Total Year-to-Date |
|--|-----------------------|--------------------|
| Total Overdraft Fees | $36.00 | $570.00 |
| Total Returned Item Fees | $0.00 | $35.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

........................................................................................................................................................................

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 10/01 | 79,496.48 | 10/09 | 246.55 | 10/26 | 6,619.61 |
| 10/02 | 26,374.23 | 10/13 | -12,253.45 | 10/27 | 6,373.30 |
| 10/05 | 6,181.79 | 10/14 | 210.55 | 10/29 | 1,225.34 |
| 10/06 | 2,157.79 | 10/22 | 5,233.90 | 10/30 | 1,023.92 |
| 10/08 | 1,370.49 | | | | |

MEMBER FDIC

0041764-0000002-0113533

## CALIFORNIA BANK TRUST

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**
Page 1 of 5
This Statement: December 31, 2015
Last Statement: November 30, 2015

Account ████0661

**DIRECT INQUIRIES TO:**
Customer Service 1 (800) 400-6080

0049984        4001-06-0230-CBT-PG0023-00001

AVENATTI & ASSOC A PROFESSIONAL CORP
520 NEWPORT CENTER DR STE 1400
NEWPORT BEACH CA 92660-7034

Irvine Branch
1900 Main St.   Suite 100
Irvine, CA 92614-0000
(949) 223-7500

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Essentials Checking | ████0661 | $1,003.65 | |

## BUSINESS ESSENTIALS CHECKING 3648940661                                    104   1

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 4,404.16 | 1,111,000.00 | 1,101,900.51 | 12,500.00 | 1,003.65 |

### 16 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 12/01 | 10,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000002966 2306301576 |
| 12/02 | 92,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000004500 2306400904 |
| 12/03 | 54,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000005986 2306800720 |
| 12/04 | 70,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000003184 2307100864 |
| 12/07 | 70,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000008109 2307704068 |
| 12/08 | 115,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000007162 2306800698 |
| 12/09 | 40,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000001050 2307002908 |
| 12/09 | 105,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000003581 2307000624 |
| 12/10 | 125,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000005106 2306300890 |
| 12/11 | 75,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000006182 2307103232 |
| 12/11 | 80,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000005239 2307100916 |
| 12/14 | 4,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000001878 2306904448 |
| 12/28 | 35,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000002940 2306504368 |
| 12/29 | 100,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000001856 2306500546 |
| 12/30 | 36,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000008572 2306401334 |
| 12/30 | 100,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000008234 2306400562 |

### 17 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 12/01 | 10,000.00 | WIRE/OUT-2015120100002272;BNF Christine Carlin;REF Carlin 1303700770 |
| 12/01 | 1,000.00 | 2443654AF06Z2Y5A8 9306 IMG* ACADEMIES, LLC CR941-7551000 FL 1206016121 |
| 12/01 | 2,300.00 | 2443654AF06Z3NRTS 9306 IMG* ACADEMIES, LLC CR941-7551000 FL 1206016122 |
| 12/03 | 70,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000006663 2306804925 |
| 12/03 | 60,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000005456 2306800117 |
| 12/04 | 70,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000003729 2307105291 |
| 12/07 | 70,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000006536 2307708243 |
| 12/08 | 115,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000003734 2306804395 |
| 12/09 | 145,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000003712 2307004401 |
| 12/10 | 125,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000001024 2306304187 |
| 12/11 | 2,160.00 | 2433066ARS66E7FR2 9306 NEWPORT BEACH TENNIS C949-6440050 CA 1206717383 |
| 12/11 | 155,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000000772 2307104345 |



MEMBER FDIC

0049984-X0000001-0125672

# CALIFORNIA BANK & TRUST

C|B TRUST

P.O. Box 489, Lawndale, CA  90260-0489

Page 3 of 5
December 31, 2015
AVENATTI & ASSOC A PROFESSIONAL CORP
████ 0661

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 12/14 | 5,000.00 | WIRE/OUT-2015121400003516;BNF Christine Carlin;REF Carlin  1303901024 |
| 12/15 | 440.51 | GEICO PREM COLL *AV*QEEBTVCOEREF # 015349004205768  1106540132 |
| 12/28 | 35,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000005996  2306507215 |
| 12/29 | 100,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000009655  2306503185 |
| 12/30 | 136,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000001605  2306403755 |

..................................................................................................................................

## 1  CHECK PROCESSED

| Number | Date | Amount |
|--------|------|--------|
| 1471 | 12/02 | 12,500.00 |

..................................................................................................................................

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $642.00 |
| Total Returned Item Fees | $0.00 | $35.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

..................................................................................................................................

## DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 12/01 | 1,104.16 | 12/08 | 4,604.16 | 12/15 | 1,003.65 |
| 12/02 | 80,604.16 | 12/09 | 4,604.16 | 12/28 | 1,003.65 |
| 12/03 | 4,604.16 | 12/10 | 4,604.16 | 12/29 | 1,003.65 |
| 12/04 | 4,604.16 | 12/11 | 2,444.16 | 12/30 | 1,003.65 |
| 12/07 | 4,604.16 | 12/14 | 1,444.16 | | |

MEMBER FDIC

0049984-00000002-0125673

# CALIFORNIA BANK TRUST

C|B TRUST

P.O. Box 489, Lawndale, CA  90260-0489

**Statement of Accounts**
Page 1 of 5
This Statement: January 29, 2016
Last Statement: December 31, 2015

Account ████ 0661

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0040025            4030-06-1000-CBT-PC0023-00004

AVENATTI & ASSOC A PROFESSIONAL CORP
520 NEWPORT CENTER DR STE 1400
NEWPORT BEACH CA 92660-7034

Irvine Branch
1900 Main St.   Suite 100
Irvine, CA 92614-0000
(949) 223-7500

Effective January 1, 2016, our Deposit Account Agreement & Disclosure was renamed to be our Deposit Account Agreement. References in other agreements, disclosures or communications to our Deposit Account Agreement & Disclosure (or to our deposit agreement generally) shall now mean our Deposit Account Agreement.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Essentials Checking | ████ 0661 | -$7,053.32 | |

## BUSINESS ESSENTIALS CHECKING 3648940661                                        104    4

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 1,003.65 | 331,874.17 | 312,413.08 | 27,518.06 | -7,053.32 |

### 16 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 01/04 | 5,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000007094 2307209382 |
| 01/04 | 13,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000003370 2307207920 |
| 01/06 | 15,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000002201 2306803204 |
| 01/11 | 75,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000009624 2306804972 |
| 01/13 | 105.42 | GEICO ACH REFUND *******6442ODREF # 016013009917834 1106328330 |
| 01/13 | 438.75 | GEICO ACH REFUND *******6442ODREF # 016013009917835 1106328331 |
| 01/14 | 1,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000004576 2307204660 |
| 01/14 | 1,300.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000002477 2307203354 |
| 01/19 | 30.00 | 7490604D216PRYQX6 9306 BALBOA BAY RESORT CLUBNEWPORT BEACH C 1206014461 |
| 01/21 | 500.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000001295 2306200646 |
| 01/22 | 3,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000007676 2306305076 |
| 01/22 | 3,500.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000005379 2306304562 |
| 01/25 | 500.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000008809 2307606418 |
| 01/25 | 500.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000003151 2307607178 |
| 01/27 | 205,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000000100 2306103120 |
| 01/29 | 8,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000005301 2306400990 |

### 31 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 01/04 | 12,500.00 | WIRE/OUT-2016010400001999;BNF First Clearing, LLC;OBI For Fu 1303800604 |
| 01/04 | 5,000.00 | WIRE/OUT-2016010400003781;BNF Christine Carlin;REF Carlin 1303800978 |
| 01/07 | 7,500.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000003041 2306703247 |
| 01/11 | 3,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000006602 2306803913 |
| 01/11 | 72,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000004873 2306807507 |
| 01/14 | 929.99 | 2444500QX8PNPZ6DY 9306 PIRCH - COSTA MESA COSTA MESA CA 1206915331 |
| 01/15 | 132.21 | 2476197QY5SZYPN74 9306 SUSHI ROKU NEWPORT BEANEWPORT BEACH C 1206515737 |
| 01/15 | 857.54 | 2444500QY8PNMKXE6 9306 PIRCH - COSTA MESA COSTA MESA CA 1206515736 |

A division of ZB, N.A. Member FDIC

0040025-0000001-0116796

# CALIFORNIA BANK & TRUST

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**
Page 1 of 5
This Statement: February 29, 2016
Last Statement: January 29, 2016

Account ████ 0661

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0039891            4061-06-1000-CBT-PG0023-00005

AVENATTI & ASSOC A PROFESSIONAL CORP
520 NEWPORT CENTER DR STE 1400
NEWPORT BEACH CA 92660-7034

Irvine Branch
1900 Main St.  Suite 100
Irvine, CA 92614-0000
(949) 223-7500

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Essentials Checking | ████0661 | $1,536.54 | |

## BUSINESS ESSENTIALS CHECKING 3648940661

104   5

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| -7,053.32 | 958,282.49 | 514,441.83 | 435,250.80 | 1,536.54 |

### 21 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 02/01 | 9,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000007432 2307101838 |
| 02/02 | 10,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000007751 2307303930 |
| 02/03 | 1,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000001310 2307002216 |
| 02/03 | 10,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000001600 2307003790 |
| 02/04 | 13,282.49 | DEPOSIT 5353073285 |
| 02/05 | 8,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000004181 2306801174 |
| 02/05 | 21,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000001425 2306803988 |
| 02/08 | 500.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000003413 2308606114 |
| 02/08 | 700.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000001337 2308603718 |
| 02/09 | 100.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000003708 2307601824 |
| 02/09 | 400.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000008542 2307600618 |
| 02/10 | 5,300.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000003465 2306800850 |
| 02/10 | 12,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000007915 2306802104 |
| 02/11 | 395,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000000470 2306901652 |
| 02/12 | 8,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000008664 2307203630 |
| 02/12 | 30,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000002782 2307202192 |
| 02/12 | 400,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000000854 2307201382 |
| 02/16 | 4,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000005827 2308902918 |
| 02/16 | 15,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000002329 2308906218 |
| 02/19 | 5,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000001936 2307204910 |
| 02/29 | 10,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000006808 2308004388 |

### 71 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 02/01 | 66.25 | 2478930DDGTEXFFWK 9306 048 R+D KITCHEN NEWPORNEWPORT BEACH C  1206746815 |
| 02/01 | 128.47 | 2469216DD005DW4M7 9306 DTV*DIRECTV HARDWARE 800-347-3288 CA  1206746813 |
| 02/01 | 65.08 | 2478930DFH198AEH1 9306 048 R+D KITCHEN NEWPORNEWPORT BEACH C  1206716209 |
| 02/01 | 295.16 | 2475542DE7JDN94LG 9306 AN QI COSTA MESA CA  1206746814 |
| 02/01 | 71.64 | 2424760DF8PX4MEQ0 9306 LIDO SHIPYARD SAUSAGE NEWPORT BEACH C  1206716208 |
| 02/01 | 36.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1702601038 |
| 02/02 | 10,000.00 | WIRE/OUT-2016020200006061;BNF Christine Carlin;REF Carlin 1303701806 |
| 02/02 | 44.80 | 2478930DGH8SM617M 9306 048 R+D KITCHEN NEWPORNEWPORT BEACH C  1207016049 |
| 02/02 | 211.26 | 2461043DG09FXANZS 9306 THE HOME DEPOT 6664 COSTA MESA CA  1207016048 |
| 02/03 | 54.26 | 2405523DH5V5XF7AZ 9306 WAHOO'S FISH TACO-934 NEWPORT BEACH C  1206516697 |
| 02/03 | 5.63 | 2469216DH00F6RQTJ 9306 STARBUCKS #05837 PHOENPhoenix AZ  1206516698 |



# CALIFORNIA BANK & TRUST

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**
Page 1 of 5
This Statement: March 31, 2016
Last Statement: February 29, 2016

Account ▮▮▮▮0661

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0048710                4092-06-0200-CBT-PG0023-00003

AVENATTI & ASSOC A PROFESSIONAL CORP
520 NEWPORT CENTER DR STE 1400
NEWPORT BEACH CA 92660-7034

Irvine Branch
1900 Main St.   Suite 100
Irvine, CA 92614-0000
(949) 223-7500

California Bank & Trust, as part of Zions Bancorporation, has received 31 Greenwich Excellence Awards for middle market and business banking - the highest number of awards won among all banks in the United States for 2015! We thank you, our customers, for your support.

California Bank & Trust, as part of Zions Bancorporation, has received 31 Greenwich Excellence Awards for middle market and business banking - the highest number of awards won among all banks in the United States for 2015! We thank you, our customers, for your support.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Essentials Checking | ▮▮0661 | $19,976.43 | |

## BUSINESS ESSENTIALS CHECKING 3648940661                    104    3

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 1,536.54 | 169,000.00 | 94,310.11 | 56,250.00 | 19,976.43 |

### 6 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 03/02 | 10,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000003454  2307002164 |
| 03/02 | 35,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000000118  2307000840 |
| 03/04 | 5,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000008385  2306805248 |
| 03/15 | 75,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000007984  2307103948 |
| 03/24 | 22,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000009740  2307000754 |
| 03/29 | 22,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000005104  2307000678 |

### 23 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 03/02 | 10,000.00 | WIRE/OUT-2016030200003523;BNF Christine Carlin;REF Carlin  1304200943 |
| 03/02 | 36.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1703101534 |
| 03/03 | 1,100.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000004205  2307400743 |
| 03/07 | 35.65 | 2469216EJ00AAPM54 9306 OnStar 888-4ONSTAR MI  1207716907 |
| 03/07 | 803.00 | 0306 ATM WITHDRAWAL MARINERS NEWPORT BE CA  1404836642 |
| 03/09 | 85.00 | 2426979EL2XTYAL79 9306 CRISTOPHE SALON NEWPORNEWPORT BEACH C  1206715434 |
| 03/11 | 528.80 | 2476501EP8ABEVB45 9306 SCALINATELLA NEW YORK NY  1206516576 |
| 03/11 | 200.00 | 2469216EP00JWLYA6 9306 SQ *HUMYUN KABIR Jamaica NY  1206516575 |
| 03/14 | 83.50 | 2490604EP16PT0M3Z 9306 FOUR SEASONS NY FB NEW YORK NY  1207047591 |
| 03/15 | 50,000.00 | WIRE/OUT-2016031500005977;BNF Michael & Lisa Avenatti;REF Av  1303801941 |
| 03/15 | 25,000.00 | WIRE/OUT-2016031500006006;BNF Silverstar Sound and Communica  1303801963 |
| 03/15 | 4.49 | 2411859ES05Y8QB1A 9306 META-BILLING.COM 877-387-9077 CA  1207015103 |
| 03/16 | 105.00 | 2426979EV2XSRBS7K 9306 CRISTOPHE SALON NEWPORNEWPORT BEACH C  1206216192 |

# CALIFORNIA BANK & TRUST

P.O. Box 489, Lawndale, CA  90260-0489

**Statement of Accounts**
Page 1 of 5
This Statement: April 29, 2016
Last Statement: March 31, 2016

Account␣␣␣␣0661

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0039277          4121-06-0000-CBT-PG0023-00005

AVENATTI & ASSOC A PROFESSIONAL CORP
520 NEWPORT CENTER DR STE 1400
NEWPORT BEACH CA 92660-7034

Irvine Branch
1900 Main St.   Suite 100
Irvine, CA 92614-0000
(949) 223-7500

California Bank & Trust, as part of Zions Bancorporation, has received 31 Greenwich Excellence Awards for middle market and business banking - the highest number of awards won among all banks in the United States for 2015! We thank you, our customers, for your support.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Essentials Checking | ␣␣␣␣0661 | $607.72 | |

## BUSINESS ESSENTIALS CHECKING 3648940661                                                    104   5

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 19,976.43 | 191,285.73 | 179,299.89 | 31,354.55 | 607.72 |

### 10 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 04/04 | 34,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000008151 2307304546 |
| 04/05 | 23,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000003549 2308303436 |
| 04/06 | 7,500.00 | DEPOSIT 5353036651 |
| 04/07 | 100,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000008555 2306705004 |
| 04/11 | 2,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000000281 2307703880 |
| 04/21 | 780.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000008760 2306900684 |
| 04/21 | 470.10 | 7443106FZ9M3D6XDE 9306 ALASKA AIR 0277770073SEATTLE WA 1206616809 |
| 04/26 | 435.63 | C16-4109 COURT GARN RLS 7142414444 AVENAID: 117122817 2306702472 |
| 04/27 | 8,500.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000009548 2306803776 |
| 04/27 | 14,600.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000003141 2306800648 |

### 20 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 04/04 | 10,000.00 | WIRE/OUT-2016040400004501;BNF Christine Carlin;REF Carlin  1304201168 |
| 04/04 | 127.39 | 2469216FD00J2596Z 9306 APPLE STORE #R015 NEWPORT BEACH CA 1207054093 |
| 04/05 | 55,000.00 | WIRE/OUT-2016040500004996;BNF Michael & Lisa Avenatti;REF Av  1304301495 |
| 04/05 | 10,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000008188 2308300617 |
| 04/06 | 35.67 | 2469216FG00QLFPB4 9306 OnStar 888-4ONSTAR MI 1206516946 |
| 04/08 | 1,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000004448 2307300877 |
| 04/11 | 100,000.00 | WIRE/OUT-2016041100004284;BNF Gary E Primm;REF Avenatti 1304301220 |
| 04/11 | 116.00 | 2449215FL0TQG2ZGR 9306 COURTCALL *#7545528310-342-0888 CA 1207247866 |
| 04/11 | 803.00 | 0306 ATM WITHDRAWAL *LAX-TERMINAL 5 DEPART LOS ANGEL 1405335779 |
| 04/12 | 220.00 | 2476789FN52AHZ8J1 9306 YOUR CAR OUR DRIVER IN949-6431700 CA 1206614883 |
| 04/19 | 100.00 | C16-4109 COURT 7142414444 AVENATTI FEE ID: 110161215 2307304037 |
| 04/19 | 435.63 | C16-4109 COURT 7142414444 AVENATTI ID: 110161325 2307304039 |
| 04/20 | 465.10 | 2443106FY9M3D3V9F 9306 ALASKA AIR 0277770073SEATTLE WA 1206415959 |
| 04/20 | 45.00 | 2471057FYTB8WBV99 9306 AGENT FEE 8900674965LARGAY TRAVEL CT 1206415961 |

A division of ZB, N.A. Member FDIC

<table>
<tr><td>**CALIFORNIA BANK** & **TRUST**</td></tr>
</table>

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**
Page 1 of 5
This Statement: May 31, 2016
Last Statement: April 29, 2016

Account░░░░░░0661

0038680          4153-06-0000-CBT-PG0023-00005

AVENATTI & ASSOC A PROFESSIONAL CORP
520 NEWPORT CENTER DR STE 1400
NEWPORT BEACH CA 92660-7034

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

Irvine Branch
1900 Main St.  Suite 100
Irvine, CA 92614-0000
(949) 223-7500

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Essentials Checking | ░░░░0661 | $774.81 | |

## BUSINESS ESSENTIALS CHECKING 3648940661                         104    5

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 607.72 | 882,000.00 | 808,585.26 | 73,247.65 | 774.81 |

### 18 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 05/02 | 10,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000009155  2307907650 |
| 05/03 | 4,500.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000006905  2307200804 |
| 05/10 | 15,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000007292  2306503100 |
| 05/10 | 100,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000004854  2306502518 |
| 05/12 | 127,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000008106  2306902422 |
| 05/13 | 8,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000007503  2307601652 |
| 05/16 | 15,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000005306  2307806864 |
| 05/17 | 2,500.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000006519  2307102394 |
| 05/17 | 9,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000002650  2307100516 |
| 05/19 | 40,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000008372  2306903256 |
| 05/19 | 160,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000009013  2306903058 |
| 05/20 | 15,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000006130  2307301046 |
| 05/20 | 25,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000000603  2307300778 |
| 05/23 | 20,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000004071  2306903596 |
| 05/23 | 220,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000008307  2306905140 |
| 05/24 | 100,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000000613  2306501834 |
| 05/27 | 1,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000006190  2307400932 |
| 05/27 | 10,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000005138  2307403552 |

### 30 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 05/02 | 10,000.00 | WIRE/OUT-2016050200005472;BNF Christine Carlin;REF Carlin  1304001590 |
| 05/03 | 36.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1703101895 |
| 05/06 | 35.66 | 2469216GE00NZ6A9G 9306 OnStar 888-4ONSTAR MI  1207017803 |
| 05/10 | 100,000.00 | WIRE/OUT-2016051000003956;BNF Gary E Primm;REF Avenatti  1304101100 |
| 05/10 | 14,000.00 | WIRE/OUT-2016051000005005;BNF Halaby Restoration and Paintin  1304101424 |
| 05/10 | 5.00 | 2469216GJ00X15SBA 9306 SNA CARTS-MALL STRLRS COSTA MESA CA  1206215486 |
| 05/12 | 127,500.00 | WIRE/OUT-2016051200004531;BNF Anders Wahlstedt Fine Art;REF  1303801290 |
| 05/13 | 7,500.00 | WIRE/OUT-2016051300002736;BNF Anders Wahlstedt Fine Art;REF  1304700851 |
| 05/16 | 88.00 | 2478930GRQLF4TV2Q 9306 048 R+D KITCHEN NEWPORNEWPORT BEACH C  1207417762 |
| 05/17 | 15,260.70 | WIRE/OUT-2016051700001726;BNF Synergy Racing;REF GB Autospor  1304500510 |
| 05/19 | 100,000.00 | WIRE/OUT-2016051900006240;BNF Michael & Lisa Avenatti;REF Av  1304101586 |
| 05/19 | 20,000.00 | WIRE/OUT-2016051900006670;BNF Christine Carlin;REF Carlin  1304101692 |
| 05/19 | 45.00 | 2471705GVTBHH50SR 9306 AGENT FEE 8900676255LARGAY TRAVEL CT  1206416424 |
| 05/19 | 748.10 | 2471705GVGXET96T6 9306 VIRGIN AMER 9847778726NEW YORK NY  1206416425 |

# CALIFORNIA BANK & TRUST

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**
Page 1 of 5
This Statement: June 30, 2016
Last Statement: May 31, 2016

Account ████0661

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0047635          4183-06-0000-CBT-PG0023-00001

AVENATTI & ASSOC A PROFESSIONAL CORP
520 NEWPORT CENTER DR STE 1400
NEWPORT BEACH CA 92660-7034

Irvine Branch
1900 Main St.  Suite 100
Irvine, CA 92614-0000
(949) 223-7500

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Essentials Checking | ████0661 | $551,374.87 | |

## BUSINESS ESSENTIALS CHECKING 3648940661                                              104    1

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 774.81 | 1,074,637.68 | 523,837.62 | 200.00 | 551,374.87 |

### 8 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 06/03 | 20,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000005010  2306601198 |
| 06/06 | 1,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000000777  2308104004 |
| 06/09 | 5,500.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000006998  2306602024 |
| 06/10 | 718,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000007567  2307103338 |
| 06/16 | 20,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000009656  2306500754 |
| 06/20 | 250,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000009255  2307307580 |
| 06/27 | 137.68 | 0306 POS RETURN DDA 701 NEWPORT CIR NEWPORT BE CA  1404935490 |
| 06/28 | 60,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000007951  2307100612 |

### 28 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 06/03 | 20,000.00 | WIRE/OUT-2016060300002107;BNF Christine Carlin;REF Carlin  1303900686 |
| 06/06 | 35.66 | 2469216HD00LET94G 9306 OnStar 888-4ONSTAR MI  1207717785 |
| 06/06 | 803.00 | 0306 ATM WITHDRAWAL MARINERS NEWPORT BE CA  1405138068 |
| 06/06 | 703.00 | 0306 ATM WITHDRAWAL MARINERS NEWPORT BE CA  1405138067 |
| 06/09 | 4,500.00 | WIRE/OUT-2016060900003464;BNF Halaby Restoration and Paintin  1303800998 |
| 06/13 | 1,449.36 | 2478930HLKFGLZHRA 9306 NEIMAN MARCUS #11 NEWPORT BEACH CA  1208516778 |
| 06/13 | 880.00 | 2443106HL60RP4EXZ 9306 MASTRO'S-OCEANCLUB(NB)NEWPORT BEACH C  1208516777 |
| 06/14 | 43,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000009543  2307604107 |
| 06/14 | 5,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000006662  2307604145 |
| 06/14 | 30,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000006404  2307604963 |
| 06/15 | 1,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000007471  2306400957 |
| 06/17 | 3,750.00 | WIRE/OUT-2016061700002128;BNF Cole Scrogham, Scrogham Consul  1303700748 |
| 06/17 | 50,000.00 | WIRE/OUT-2016061700005184;BNF Anders Wahlstedt Fine Art;REF  1303701414 |
| 06/17 | 111.03 | 2427539HTBF733X5P 9306 IL PASTAIO RISTORANTE BEVERLY HILLS C  1206517273 |
| 06/17 | 15,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000006199  2306900897 |
| 06/20 | 5,000.00 | WIRE/OUT-2016062000004142;BNF Christine Carlin;REF Carlin  1304301070 |
| 06/20 | 100,000.00 | WIRE/OUT-2016062000004141;BNF Gary E. Primm;REF Avenatti  1304301068 |
| 06/20 | 250.00 | 2478930HVLVFAD1B8 9306 NEIMAN MARCUS #11 NEWPORT BEACH CA  1207016472 |
| 06/20 | 503.00 | 0306 ATM WITHDRAWAL 3152 W BALBOA BLVD NEWPORT BE CA  1405137008 |
| 06/20 | 303.00 | 0306 ATM WITHDRAWAL 3152 W BALBOA BLVD NEWPORT BE CA  1405137007 |
| 06/20 | 534.57 | 0306 P.O.S. PURCHASE BLOOMYS 701 NEWPORT NEWPORT BE CA  1405137009 |
| 06/21 | 15.00 | 2443186HW01RBXY1W 9306 META-BILLING.COM 877-387-9077 CA  1207315839 |
| 06/21 | 50,000.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000004837  2307500787 |

A division of ZB, N.A. Member FDIC

0047635-0000001-0114143

**C|B TRUST**

# CALIFORNIA BANK
## TRUST

P.O. Box 489, Lawndale, CA  90260-0489

**Statement of Accounts**
Page 1 of 5
This Statement: July 29, 2016
Last Statement: June 30, 2016

Account ▮▮▮▮0661

0038321          4212-06-0000-CBT-PG0023-00001

AVENATTI & ASSOC A PROFESSIONAL CORP
520 NEWPORT CENTER DR STE 1400
NEWPORT BEACH CA 92660-7034

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

Irvine Branch
1900 Main St.  Suite 100
Irvine, CA 92614-0000
(949) 223-7500

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Essentials Checking | ▮▮▮0661 | $103,630.85 | |

## BUSINESS ESSENTIALS CHECKING 3648940661                                    104    1

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 551,374.87 | 338,000.00 | 783,453.66 | 2,290.36 | 103,630.85 |

### 6 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 07/05 | 10,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000005198  2308409882 |
| 07/05 | 48,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000005818  2308405746 |
| 07/08 | 53,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000002685  2307200906 |
| 07/11 | 55,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000004844  2307303752 |
| 07/26 | 47,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000007301  2307200618 |
| 07/27 | 125,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000000393  2306300820 |

### 30 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 07/01 | 2,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000001287  2306601877 |
| 07/05 | 2,200.00 | WIRE/OUT-2016070500003368;BNF Christine Carlin;REF Carlin  1303901250 |
| 07/05 | 800.00 | 0306 ATM WITHDRAWAL 1900 MAIN ST IRVINE CA  1405264435 |
| 07/05 | 137,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000007928  2308407307 |
| 07/05 | 10,000.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000002150  2308409881 |
| 07/05 | 10,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000008276  2308409885 |
| 07/06 | 35.66 | 2469216JB001ED20R 9306 OnStar 888-4ONSTAR MI  1206315012 |
| 07/06 | 1,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000006565  2306800621 |
| 07/07 | 1,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000006034  2307100715 |
| 07/07 | 35,000.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000008339  2307100821 |
| 07/07 | 55,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000001134  2307104629 |
| 07/08 | 55,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000004402  2307205149 |
| 07/11 | 53,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000004609  2307307357 |
| 07/12 | 23,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000008539  2307202025 |
| 07/14 | 88,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000004318  2306602603 |
| 07/15 | 2,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000007088  2307401179 |
| 07/18 | 2,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000005436  2307803725 |
| 07/18 | 1,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000001250  2307800411 |
| 07/19 | 4,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000008161  2307200573 |
| 07/19 | 50,000.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000005748  2307201035 |
| 07/20 | 7,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000000503  2307100677 |
| 07/21 | 15.00 | 2443186JS0161SFYZ 9306 META-BILLING.COM 877-387-9077 CA  1206916529 |
| 07/22 | 65,000.00 | WIRE/OUT-2016072200004090;BNF Michael & Lisa Avenatti;REF Av  1303801130 |
| 07/22 | 1,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000001216  2306900923 |
| 07/25 | 803.00 | 0306 ATM WITHDRAWAL *NEWPORT BEACH NEWPORT BE CA  1404934578 |

# CALIFORNIA BANK & TRUST

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**

Page 1 of 5
This Statement: September 30, 2016
Last Statement: August 31, 2016

Account ████0661

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0046713       4275-06-1000-CBT-PG0023-00005

AVENATTI & ASSOC A PROFESSIONAL CORP
520 NEWPORT CENTER DR STE 1400
NEWPORT BEACH CA 92660-7034

Irvine Branch
1900 Main St.  Suite 100
Irvine, CA 92614-0000
(949) 223-7500

**Special Offers on our CB&T AmaZing Business Visa Credit Cards -** Earn flexible rewards or cash back with every business purchase, and take advantage of our Special Reward Offers when you apply now. Credit cards are subject to approval. Terms, conditions and restrictions apply. For complete details, see your banker or visit calbanktrust.com/amazing-biz-cards.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Essentials Checking | ████0661 | $14,648.26 | |

## BUSINESS ESSENTIALS CHECKING 3648940661     104    5

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 666.58 | 1,043,807.00 | 1,022,169.64 | 7,655.68 | 14,648.26 |

### 11 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 09/02 | 8,316.52 | DEPOSIT 5353055436 |
| 09/07 | 130,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000008374 2306905276 |
| 09/09 | 545,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000004281 2307103304 |
| 09/14 | 220,000.00 | WIRE/IN-2016091400004556;ORG ALEGRA MOTORSPORTS LLC 1304101266 |
| 09/15 | 82,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000007925 2307000962 |
| 09/15 | 490.48 | 7469216LJ00B526Z0 9306 SOUTHWES 5262446377800-435-9792 TX 1206915531 |
| 09/16 | 10,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000002351 2307001000 |
| 09/21 | 15,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000001867 2306800524 |
| 09/26 | 12,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000007064 2307403522 |
| 09/27 | 6,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000001808 2307100550 |
| 09/28 | 15,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000001092 2307200658 |

### 88 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 09/01 | 60.00 | 2449279L43DWMMYZH 9306 L A SUPERIOR COURT 213-8930364 CA 1206215824 |
| 09/01 | 60.00 | 2449279L43DWMMZ77 9306 L A SUPERIOR COURT 213-8930364 CA 1206215822 |
| 09/01 | 2.25 | 2469216L40097RKGR 9306 STARBUCKS STORE 05219 THOUSAND OAKS C 1206215823 |
| 09/02 | 225.90 | 2476725L60000RR7L 9306 CAREY 888-6493949 DC 1206918383 |
| 09/06 | 128.00 | 2469216L70016KX2W 9306 IL FORNAIO NPB3091 NEWPORT BEACH CA 1207466659 |
| 09/06 | 40.46 | 2422443L731TEJBGP 9306 PANINI CAF?-CORONA CORONA DEL MA CA 1207466660 |
| 09/06 | 81.96 | 2470780L8LTNG4DSP 9306 PLUMS CAFE & CATERING COSTA MESA CA 1207431568 |
| 09/06 | 29.80 | 2401517L700B4MJ1V 9306 76 - NEWPORT 76 COSTA MESA CA 1207466661 |
| 09/06 | 35.66 | 2469216L9006795DY 9306 OnStar 888-4ONSTAR MI 1207413802 |
| 09/07 | 500.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000005920 2306900683 |
| 09/08 | 52.84 | 2434285LBLBY65BKP 9306 GREENLEAF GOURMET CHOPCOSTA MESA CA 1206416400 |
| 09/08 | 110.07 | 2469216LB005YTGT3 9306 IL FORNAIO NPB3091 NEWPORT BEACH CA 1206416401 |

CALIFORNIA BANK
T R U S T

P.O. Box 489, Lawndale, CA  90260-0489

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 09/08 | 67.37 | 2424760LB8PSP52XS 9306 LIDO SHIPYARD SAUSAGE NEWPORT BEACH C  1206416399 |
| 09/08 | 90.00 | 2449398LQ5V0FNX7T 9306 OC CLERK RECORDER 714-834-7694 CA  1206416402 |
| 09/08 | 1,900.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000001648  2306600655 |
| 09/08 | 130,000.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000007467  2306603809 |
| 09/08 | 100.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000009597  2306603903 |
| 09/09 | 10,000.00 | WIRE/OUT-2016090900006220;BNF Christine Carlin;REF Carlin  1303902003 |
| 09/09 | 33,611.06 | WIRE/OUT-2016090900006290;BNF Vincent Builders, Inc.  1303902031 |
| 09/09 | 50,000.00 | WIRE/OUT-2016090900006312;BNF Michael & Lisa Avenatti;REF Av  1303902065 |
| 09/09 | 60.00 | 2449279LQ3DWMPB6W 9306 L A SUPERIOR COURT 213-8930364 CA  1206816261 |
| 09/09 | 167.00 | 2469216LQ00P5PBFF 9306 IL FORNAIO NPB3091 NEWPORT BEACH CA  1206816257 |
| 09/09 | 77.76 | 2469216LQ0015HB1E 9306 APL*APPLE ONLINE STORE800-676-2775 CA  1206816259 |
| 09/09 | 77.76 | 2469216LQ0015GSJF 9306 APL*APPLE ONLINE STORE800-676-2775 CA  1206816260 |
| 09/09 | 296.78 | 2422443LD31TB0MQ 9306 CANNERY SEAFOOD OF NEWPORT BEACH CA  1206816258 |
| 09/09 | 503.00 | 0306 ATM WITHDRAWAL 401 NEWPORT CENTER DR NEWPORT BE  1404612194 |
| 09/09 | 483.00 | 0306 ATM WITHDRAWAL 401 NEWPORT CENTER DR NEWPORT BE  1404612193 |
| 09/12 | 23,181.51 | WIRE/OUT-2016091200001607;BNF Liquid art system s.r.l. unipe  1304200534 |
| 09/12 | 10,000.00 | WIRE/OUT-2016091200003738;BNF Christine Carlin;REF Carlin  1304200960 |
| 09/12 | 2,540.92 | 2469216LD00J4Z1WJ 9306 APL*APPLE ONLINE STORE800-676-2775 CA  1206948957 |
| 09/12 | 75.74 | 2405523LD5V5XF7DV 9306 WAHOO'S FISH TACO-934 NEWPORT BEACH C  1206948955 |
| 09/12 | 2.25 | 2469216LE003F8L2V 9306 STARBUCKS STORE 05563 NEWPORT BEACH C  1206948954 |
| 09/12 | 20.03 | 2469216LF00BFPT22 9306 STONE OVEN FASHION ISLNEWPORT BEACH C  1206948956 |
| 09/12 | 300.99 | 2469216LD00JBM1D9 9306 AMZ*PaperJet amzn.com/pmts WA  1206948958 |
| 09/12 | 40.48 | 2422443LE31TE8EMR 9306 PANINI CAF?-CORONA CORONA DEL MA CA  1206948959 |
| 09/12 | 579.67 | 2444500LFEJ4EGABG 9306 PUBLIC STORAGE 08504 COSTA MESA CA  1206916513 |
| 09/12 | 104.64 | 2475542LF50NQRWN9 9306 RED O RESTAURANT NEWPORT BEACH CA  1206916509 |
| 09/12 | 286.52 | 2475542LF50NQRWVZ 9306 RED O RESTAURANT NEWPORT BEACH CA  1206916512 |
| 09/12 | 6.07 | 2469216LF00DR855Q 9306 ACCESSLINE *PHONE SVC877-880-0055 WA  1206916510 |
| 09/12 | 36.00 | 2422443LG30VRDPHX 9306 WOODY'S DINER #4 NEWPORT BEACH CA  1206916511 |
| 09/12 | 24.75 | 2469216LF00NFZ3A3 9306 CHEVRON 0095418 IRVINE CA  1206916514 |
| 09/12 | 1,000.00 | 0306 ATM WITHDRAWAL 1900 MAIN ST IRVINE CA  1404846302 |
| 09/12 | 15,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000004923  2307104589 |
| 09/12 | 100,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000004423  2307107599 |
| 09/12 | 146.48 | DLX For Business BUS PR 02037843153128 REF # 016256008424505  1106527995 |
| 09/13 | 227.64 | 2449778LGS66QL0MW 9306 OLA HUNTINGTON BE CA  1207214888 |
| 09/13 | 6,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000008149  2307500515 |
| 09/13 | 30,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000005667  2307504639 |
| 09/14 | 14.00 | WIRE FEE-INCOMING DOMESTIC |
| 09/14 | 176,500.00 | WIRE/OUT-2016091400005195;BNF Exclusive Resorts  1304101400 |
| 09/14 | 45.00 | 2471705LHTQLNG32Q 9306 AGENT FEE 8900680698LARGAY TRAVEL CT  1206615132 |
| 09/14 | 246.00 | 2475542LH4E363LVN 9306 CITY OF LA DOT PVB PBP866-5619742 CA  1206615131 |
| 09/14 | 116.00 | 2469216LH00GVXLD9 9306 IL FORNAIO NPB3091 NEWPORT BEACH CA  1206615135 |
| 09/14 | 490.48 | 2469216LH00RDQ1J7 9306 SOUTHWES 5262446377800-435-9792 TX  1206615130 |
| 09/14 | 45.00 | 2471705LHTQLNJPSJ 9306 AGENT FEE 8900680762LARGAY TRAVEL CT  1206615134 |
| 09/14 | 595.10 | 2471705LHTQLP5X7D 9306 DELTA AIR 0067861708WATERBURY CT  1206615133 |
| 09/14 | 82,000.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000001178  2307000617 |
| 09/14 | 40,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000002632  2307004387 |
| 09/15 | 45.00 | 2471705LJTQM044ZH 9306 AGENT FEE 8900680762LARGAY TRAVEL CT  1206915533 |
| 09/15 | 1,616.60 | 2471705LJTQM0F9NQ 9306 DELTA AIR 0067861708WATERBURY CT  1206915532 |
| 09/15 | 11,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000006785  2307000871 |
| 09/15 | 20,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000008683  2307005145 |
| 09/19 | 122.06 | 2476725LM0000NHPH 9306 CAREY 888-6493949 DC  1207350027 |
| 09/19 | 239.26 | 2422443LM31T8SG54 9306 CANNERY SEAFOOD OF NEWPORT BEACH CA  1207350028 |
| 09/19 | 27,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000009656  2307600339 |
| 09/19 | 30,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000002025  2307606957 |
| 09/20 | 7,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000001567  2306900519 |
| 09/20 | 20,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000001754  2306904507 |
| 09/21 | 15.00 | 2443186LR0119Y5K1 9306 META-BILLING.COM 877-387-9077 CA  1206515424 |
| 09/22 | 3,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000000051  2306900501 |
| 09/23 | 15,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000004509  2307200819 |
| 09/23 | 25,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000002767  2307204633 |
| 09/26 | 65,000.00 | WIRE/OUT-2016092600004939;BNF Michael & Lisa Avenatti;REF Av  1304301275 |
| 09/26 | 374.28 | 2422443LY2Z0KBDZ2 9306 THE RITZ PRIME SEA NEWPORT CA  1207017019 |
| 09/26 | 6.70 | 2469216LX00J9QYRH 9306 STARBUCKS STORE 05776 NEWPORT BEACH C  1207017020 |
| 09/26 | 3.75 | 2469216LX00J9QYT3 9306 STARBUCKS STORE 05776 NEWPORT BEACH C  1207017018 |
| 09/26 | 15,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000003911  2307407257 |
| 09/27 | 15,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000005132  2307104281 |
| 09/28 | 179.00 | 2480165LZLBYY8MFT 9306 TRUE FOOD NEWPORT NEWPORT BEACH CA  1206815491 |
| 09/28 | 135.00 | 2471705LZ4E77RSMF 9306 TLF BROWNES FLOWERS 949-6614748 CA  1206815490 |
| 09/28 | 40,000.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000008870  2307200655 |
| 09/29 | 76.96 | 2416407M0GNP25NGL 9306 YARD HOUSE 83100083170NEWPORT BCH CA  1206615863 |
| 09/29 | 32.97 | 2449778M0S66D2YXX 9306 BEAR FLAG FISH COMPANYNEWPORT BEACH C  1206615864 |

C|B TRUST  **CALIFORNIA BANK**
&  **T R U S T**

P.O. Box 489, Lawndale, CA  90260-0489

**Statement of Accounts**
Page 1 of 5
This Statement: October 31, 2016
Last Statement: September 30, 2016

Account████0661

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0037418         4306-06-1000-CBT-PC0023-00001

AVENATTI & ASSOC A PROFESSIONAL CORP
520 NEWPORT CENTER DR STE 1400
NEWPORT BEACH CA  92660-7034

Irvine Branch
1900 Main St.  Suite 100
Irvine, CA 92614-0000
(949) 223-7500

**Special Offers on our CB&T AmaZing Business Visa Credit Cards -** Earn flexible rewards or cash back with every business purchase, and take advantage of our Special Reward Offers when you apply now. Credit cards are subject to approval. Terms, conditions and restrictions apply. For complete details, see your banker or visit calbanktrust.com/amazing-biz-cards.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Essentials Checking | ████0661 | $52,641.35 | |

## BUSINESS ESSENTIALS CHECKING 3648940661                                   104    1

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 14,648.26 | 239,000.00 | 201,006.91 | 0.00 | 52,641.35 |

### 6 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 10/03 | 17,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000005958  2307005506 |
| 10/04 | 19,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000009170  2307000608 |
| 10/12 | 81,000.00 | DEPOSIT 5353062411 |
| 10/17 | 50,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000002461  2308006166 |
| 10/21 | 20,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000009600  2307602602 |
| 10/28 | 52,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000004077  2307003176 |

### 88 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 10/03 | 46.00 | 2405523M25V5XF7RK 9306 WAHOO'S FISH TACO-934 NEWPORT BEACH C  1206753217 |
| 10/03 | 55.00 | 2478930M4D7J35N15 9306 048 R+D KITCHEN NEWPORNEWPORT BEACH C  1206718556 |
| 10/03 | 4.30 | 2443105M35V5X93MB 9306 DRNK COFFEE+TEA LOS ANGELES CA  1206753218 |
| 10/03 | 803.00 | 0306 ATM WITHDRAWAL MARINERS NEWPORT BE CA  1405037004 |
| 10/03 | 29,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000007590  2307005509 |
| 10/06 | 35.65 | 2469216M7009NT38S 9306 OnStar 888-4ONSTAR MI  1207416309 |
| 10/06 | 224.68 | 2422443M831T8J740 9306 CANNERY SEAFOOD OF NEWPORT BEACH CA  1207416310 |
| 10/06 | 1,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000003817  2307000679 |
| 10/07 | 503.00 | 0306 ATM WITHDRAWAL *LAX-TERMINAL 4 DEPART LOS ANGEL  1405212657 |
| 10/07 | 2,942.32 | GEICO GEICO PYMT UAV7QEEBTVCODDEREF # 016281004837894  1106537616 |
| 10/11 | 4,590.00 | WIRE/OUT-2016101100007396;BNF Christine Carlin;REF Carlin  1304502263 |
| 10/11 | 137.00 | 2469216M900BWWBRE 9306 IL FORNAIO NPB3091 NEWPORT BEACH CA  1207663886 |
| 10/11 | 4.20 | 2469216M900GNPYS1 9306 STARBUCKS STORE 05563 NEWPORT BEACH C  1207663885 |
| 10/11 | 26.47 | 2416407M9FETM7F7K 9306 8 OZ BURGER BA32578197LOS ANGELES CA  1207663887 |
| 10/11 | 5.43 | 2469216MA003X2TX8 9306 STARBUCKS STORE 02341 MINNEAPOLIS MN  1207663883 |
| 10/11 | 2,275.21 | 2443105MA8ABGQPRA 9306 PACIFIC PORSCHE TORRANCE CA  1207663884 |
| 10/11 | 30.00 | 2434285MQLBY6548J 9306 GREENLEAF GOURMET CHOPCOSTA MESA CA  1207615294 |

**C|B TRUST**  **CALIFORNIA BANK**
**T R U S T**

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**
Page 1 of 5
This Statement: November 30, 2016
Last Statement: October 31, 2016

Account█████0661

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0037356          4336-06-1000-CBT-PG0023-00005

AVENATTI & ASSOC A PROFESSIONAL CORP
520 NEWPORT CENTER DR STE 1400
NEWPORT BEACH CA 92660-7034

Irvine Branch
1900 Main St.   Suite 100
Irvine, CA 92614-0000
(949) 223-7500

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Essentials Checking | █████0661 | $6,444.25 | |

## BUSINESS ESSENTIALS CHECKING 3648940661

104    5

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 52,641.35 | 280,544.16 | 305,158.83 | 21,582.43 | 6,444.25 |

### 5 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 11/03 | 250,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000001365  2307203004 |
| 11/03 | 513.94 | 7469216N300ML6HGZ 9306 SOUTHWES 5262460757800-435-9792 TX  1206816870 |
| 11/04 | 20,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000006271  2307700812 |
| 11/16 | 30.22 | 7416407NG20HAPBKL 9306 FEDEXOFFICE 00005934NEWPORT BEACH CA  1207015880 |
| 11/25 | 10,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000000904  2306302762 |

### 102 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 11/01 | 186.00 | 2480165N1LBYY8R5V 9306 TRUE FOOD NEWPORT NEWPORT BEACH CA  1206414482 |
| 11/01 | 523.80 | 2469216N1006TRDK3 9306 UGG AUSTRALIA COSTA MESA CA  1206414484 |
| 11/01 | 243.00 | 2469216N1009VDGL5 9306 TORY BURCH - SCP 866/480-8679 CA  1206414485 |
| 11/01 | 95.00 | 2469216N100EMYGQ2 9306 WKI*CTCORPORATION 800-624-0909 NY  1206414486 |
| 11/01 | 40.48 | 2422443N231TBVJEZ 9306 PANINI CAF?-CORONA CORONA DEL MA CA  1206414483 |
| 11/01 | 50,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000006115  2306701805 |
| 11/02 | 93.33 | 2416407N2GNMPS9F6 9306 YARD HOUSE 83100083170NEWPORT BCH CA  1206816760 |
| 11/02 | 280.76 | 2444500N300GE7G0N 9306 NORDSTROM #0320 COSTA MESA CA  1206816759 |
| 11/03 | 10,000.00 | WIRE/OUT-2016110300006884;BNF Christine Carlin;REF Carlin  1304201892 |
| 11/03 | 513.94 | 2469216N300MKK4PN 9306 SOUTHWES 5262460757800-435-9792 TX  1206816874 |
| 11/03 | 58.00 | 2405523N35V5XF79Y 9306 WAHOO'S FISH TACO-934 NEWPORT BEACH C  1206816873 |
| 11/03 | 45.00 | 2471705N3TD3K94FJ 9306 AGENT FEE 8900696914LARGAY TRAVEL CT  1206816871 |
| 11/03 | 111.63 | 2490641N30XPGST40 9306 DNH*GODADDY.COM 480-5058855 AZ  1206816872 |
| 11/03 | 36.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1703601384 |
| 11/04 | 533.00 | 2444500N4EJ3MYSNG 9306 PUBLIC STORAGE 08504 800-567-0759 CA  1207416372 |
| 11/04 | 69.40 | 2444500N4EJ3MYST4 9306 WHOLEFDS NPT #10468 NEWPORT BEACH CA  1207416371 |
| 11/07 | 3,600.00 | WIRE/OUT-2016110700004147;BNF Christine Carlin;REF Carlin  1304201120 |
| 11/07 | 136.00 | 2469216N500KXT6XH 9306 IL FORNAIO NPB3091 NEWPORT BEACH CA  1207249325 |
| 11/07 | 41.56 | 2422443N631TDY623 9306 PANINI CAF?-CORONA CORONA DEL MA CA  1207249324 |
| 11/07 | 35.65 | 2469216N600Q14FJW 9306 OnStar 888-4ONSTAR MI  1207249326 |
| 11/07 | 37.58 | 2426979N72XER0EY1 9306 ZINQUE VENICE CA  1207216327 |
| 11/07 | 6.00 | 2405522N70F1NGRM2 9306 LAZ PARKING 6400 NEWPORT BEACH CA  1207216326 |
| 11/07 | 215.00 | 2426979N72XER0F3P 9306 HYDRATION ROOM - NEWPONEWPORT BEACH C  1207216328 |
| 11/07 | 73.40 | 2469216N700LPKJTH 9306 CHEVRON 0201899 COSTA MESA CA  1207249322 |
| 11/07 | 63.60 | 2442733N6LYJYS2H4 9306 MOTHERS MARKET & KI COSTA MESA CA  1207249323 |
| 11/07 | 800.00 | 0306 ATM WITHDRAWAL 1900 MAIN ST IRVINE CA  1405449073 |
| 11/07 | 6,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000007953  2307403389 |

A division of ZB, N.A. Member FDIC

# CALIFORNIA BANK & TRUST

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**
Page 1 of 5
This Statement: December 30, 2016
Last Statement: November 30, 2016

Account ▇▇▇ 0661

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0045891          4366-06-0000-CBT-PG0023-00002

AVENATTI & ASSOC A PROFESSIONAL CORP
520 NEWPORT CENTER DR STE 1400
NEWPORT BEACH CA 92660-7034

Irvine Branch
1900 Main St.  Suite 100
Irvine, CA 92614-0000
(949) 223-7500

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Essentials Checking | ▇▇▇0661 | $1,944.54 | |

## BUSINESS ESSENTIALS CHECKING 3648940661

104    2

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 6,444.25 | 311,121.66 | 310,821.37 | 4,800.00 | 1,944.54 |

### 12 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 12/05 | 2,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000009652 2306704676 |
| 12/05 | 2,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000005669 2306708930 |
| 12/06 | 2,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000000503 2306900746 |
| 12/06 | 1,114.46 | 7469216P40005WLZK 9306 UNITED 0167927920800-932-2732 TX  1206416699 |
| 12/07 | 247,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000006286 2307000624 |
| 12/13 | 17,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000002318 2307700458 |
| 12/14 | 45.00 | 7471705PQTDFTLHER 9306 AGENT FEE 8900698312LARGAY TRAVEL CT  1207116415 |
| 12/14 | 1,062.20 | 7443106PQA16S8R0T 9306 AMERICAN AIR0017929549FORT WORTH TX  1207116414 |
| 12/21 | 1,400.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000004944 2307200720 |
| 12/23 | 30,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000002898 2307103912 |
| 12/28 | 2,500.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000000675 2307100900 |
| 12/30 | 5,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000004574 2307001414 |

### 112 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 12/01 | 21.52 | 2443106P060ZQF7SP 9306 SOURCEONE OFFICE PRODUSANTA FE SPRI C  1206616596 |
| 12/02 | 53.34 | 2443106P0025LG16E 9306 ORANGE CO SUPERIOR CRT714-834-3490 CA  1206318596 |
| 12/02 | 35.53 | 2405523P05V5XF7NX 9306 WAHOO'S FISH TACO-934 NEWPORT BEACH C  1206318595 |
| 12/02 | 193.08 | 2475542P051EPZF4Q 9306 RED O RESTAURANT NEWPORT BEACH CA  1206318594 |
| 12/02 | 200.00 | 2449215P0MJG1EJVL 9306 SQ *BALANCED LIFE C COSTA MESA CA  1206318598 |
| 12/02 | 311.90 | 2422443P131T8HTKH 9306 CANNERY SEAFOOD OF NEWPORT BEACH CA  1206318597 |
| 12/02 | 9.00 | 0306 P.O.S. PURCHASE PAYPAL *SO 2211 North San Jose CA  1404513659 |
| 12/05 | 533.00 | 2444500P2EJ90TPL7 9306 PUBLIC STORAGE 08504 800-567-0759 CA  1206453562 |
| 12/05 | 45.00 | 2471705P2TDQSP1X4 9306 AGENT FEE 8900698035LARGAY TRAVEL CT  1206453561 |
| 12/05 | 1,114.46 | 2469216P200NF370L 9306 UNITED 0167927920800-932-2732 TX  1206453560 |
| 12/05 | 1,517.86 | 2469216P200NF370W 9306 UNITED 0167927920800-932-2732 TX  1206453565 |
| 12/05 | 45.00 | 2471705P2TDQSK2M6 9306 AGENT FEE 8900698035LARGAY TRAVEL CT  1206453566 |
| 12/05 | 80.00 | 2426975P3S66JDR7K 9306 CRISTOPHE SALON 949-2190920 CA  1206417684 |
| 12/05 | 77.00 | 2416405P2B01EEWYT 9306 EXXONMOBIL 97616023CORONA DEL MA CA  1206453567 |
| 12/05 | 150.79 | 2443105P35SDVSS7V 9306 MONTAGE LAGUNA BEACH LAGUNA BEACH CA  1206417682 |
| 12/05 | 260.34 | 2469216P300DFWL63 9306 SOUTHWES 5262468915800-435-9792 TX  1206417686 |
| 12/05 | 4.23 | 2490641P20YSN2WW2 9306 FACEBK T97LNBN5H2 650-6187714 CA  1206453563 |
| 12/05 | 20.87 | 2490641P20YSN2X4H 9306 FACEBK U97LNBN5H2 650-6187714 CA  1206453564 |
| 12/05 | 30.00 | 2469216P300DFWL5K 9306 SOUTHWES 5260602477800-435-9792 TX  1206417680 |
| 12/05 | 30.00 | 2469216P300DFWL5V 9306 SOUTHWES 5260602477800-435-9792 TX  1206417681 |

A division of ZB, N.A. Member FDIC

0045891-0000001-0109255

# CALIFORNIA BANK & TRUST

P.O. Box 489, Lawndale, CA 90260-0489

Continued ...

| Date | Amount | Description |
|---|---|---|
| 12/05 | 1,055.36 | 2469216P300DFWL51 9306 SOUTHWES 5262468939800-435-9792 TX 1206417679 |
| 12/05 | 324.00 | 2449215P3JH88QZ1A 9306 SHOPIFY-CHARGE.COM 888-746-7439 IL 1206417683 |
| 12/05 | 50.00 | 2469216P400L9JNFS 9306 GOOGLE *SERVICES cc@google.com CA 1206417685 |
| 12/06 | 34.94 | 2434285P4LBY6557K 9306 GREENLEAF GOURMET CHOPCOSTA MESA CA 1206416700 |
| 12/06 | 330.40 | 2476501P5G5SKB73M 9306 MARCHE MODERNE COSTA MESA CA 1206416705 |
| 12/06 | 8.00 | 2469216P400P689K7 9306 SWA INFLIGHT WIFI 800-435-9792 CA 1206416703 |
| 12/06 | 45.00 | 2471705P4TDDDBGZY 9306 AGENT FEE 8900698082LARGAY TRAVEL CT 1206416702 |
| 12/06 | 248.84 | 2469216P4002Y7LSN 9306 SOUTHWES 5262469152800-435-9792 TX 1206416706 |
| 12/06 | 8.73 | 2490641P40YVW6NL3 9306 FACEBK CUBN8BW4H2 650-6187714 CA 1206416708 |
| 12/06 | 41.57 | 2490641P40YVW6NKV 9306 FACEBK 75Z68BN4H2 650-6187714 CA 1206416707 |
| 12/06 | 67.50 | 2449398P55HW845EJ 9306 UNITED OIL#188 LOS ANGELES CA 1206416704 |
| 12/06 | 35.65 | 2469216P5006DMY5H 9306 OnStar 888-4ONSTAR MI 1206416701 |
| 12/06 | 803.00 | 0306 ATM WITHDRAWAL *LAX-TERMINAL 7 DEPART LOS ANGEL 1404511713 |
| 12/07 | 10,000.00 | WIRE/OUT-2016120700003488;BNF Christine Carlin;REF Carlin 1303701066 |
| 12/07 | 80,000.00 | WIRE/OUT-2016120700003488;BNF Michael & Lisa Avenatti;REF Av 1303701072 |
| 12/07 | 140.00 | 2469216P500DXQ9X3 9306 IL FORNAIO NPB3091 NEWPORT BEACH CA 1206816853 |
| 12/07 | 6.20 | 2469216P500KLL351 9306 STARBUCKS STORE 05232 WEST HOLLYWOO C 1206816852 |
| 12/07 | 13.63 | 2416407P5FEZ1S11S 9306 LOTERIA GRILL 32570327LOS ANGELES CA 1206816851 |
| 12/07 | 171.70 | 2476725P60000ZRL3 9306 CAREY 888-6493949 DC 1206816850 |
| 12/07 | 11.18 | 7438129P59YALFN3R 9306 RADIO SHACK MALL SPS CORTES HN 1206816855 |
| 12/07 | 200.00 | 2469216P500P70CJJ 9306 GOOGLE *SERVICES cc@google.com CA 1206816854 |
| 12/07 | .34 | 7438129P59YALFN3R 9306 FOREIGN TRANS. FEE CORTES HN 1206816856 |
| 12/08 | 1,702.46 | 2469216P60065D0W4 9306 UNITED 0162327675800-932-2732 TX 1206916647 |
| 12/08 | .90 | 2443106P6025TM26Y 9306 ORANGE FMLY LAW DOC WE714-834-3490 PA 1206916651 |
| 12/08 | 152.10 | 2443106P6025TLYK5 9306 ORANGE FMLY LAW DOC WE714-834-3490 CA 1206916652 |
| 12/08 | 38.00 | 7438129P69Z9NVEJE 9306 LATIN DUTY FREE CORTES HN 1206916648 |
| 12/08 | 39.00 | 7438129P69Z95X4ZY 9306 SALON AEROPUERTO VIP SCORTES HN 1206916654 |
| 12/08 | 146.52 | 2476725P700011HHH 9306 CAREY 888-6493949 DC 1206916646 |
| 12/08 | 250.68 | 2490641P60YZ6KNSG 9306 FACEBK TDFR4BS5H2 650-6187714 CA 1206916645 |
| 12/08 | 69.22 | 2443106P760YNHEQN 9306 PAPPADEAUX SEAFOOD Q80HOUSTON TX 1206916653 |
| 12/08 | 350.00 | 2469216P700HW3149 9306 GOOGLE *SERVICES cc@google.com CA 1206916650 |
| 12/08 | 1.14 | 7438129P69Z9NVEJE 9306 FOREIGN TRANS. FEE CORTES HN 1206916649 |
| 12/08 | 1.17 | 7438129P69Z95X4ZY 9306 FOREIGN TRANS. FEE CORTES HN 1206916655 |
| 12/08 | 10,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000006098 2307403983 |
| 12/09 | .90 | 2443106P7025SNL74 9306 ORANGE FMLY LAW DOC WE714-834-3490 PA 1207216596 |
| 12/09 | 7.50 | 2443106P7025SNGR0 9306 ORANGE FMLY LAW DOC WE714-834-3490 CA 1207216597 |
| 12/09 | 7.99 | 2469216P700T6EGFA 9306 UNITED 0162922954800-932-2732 TX 1207216595 |
| 12/09 | 330.26 | 2422443P831T8JTDV 9306 CANNERY SEAFOOD OF NEWPORT BEACH CA 1207216594 |
| 12/12 | 126.40 | 2475542P97MBHM6NQ 9306 RED O RESTAURANT NEWPORT BEACH CA 1206949708 |
| 12/12 | 995.00 | 2426979P92XG1BVQ9 9306 ELITE BODY SCULPTURE BEVERLY HILLS CA 1206949705 |
| 12/12 | 45.00 | 2471705P9TDEXA52P 9306 AGENT FEE 8900698263LARGAY TRAVEL CT 1206949706 |
| 12/12 | 1,062.20 | 2443106P9A16SQ3QS 9306 AMERICAN AIR0017929549FORT WORTH TX 1206949704 |
| 12/12 | 1,062.20 | 2443106P9A16SQ3EQ 9306 AMERICAN AIR0017929549FORT WORTH TX 1206949701 |
| 12/12 | 45.00 | 2471705P9TDEXQK7V 9306 AGENT FEE 8900698312LARGAY TRAVEL CT 1206949702 |
| 12/12 | 45.00 | 2471705P9TDEXQPNX 9306 AGENT FEE 8900698312LARGAY TRAVEL CT 1206949709 |
| 12/12 | 1,062.20 | 2443106P9A16SQ3EY 9306 AMERICAN AIR0017929549FORT WORTH TX 1206949707 |
| 12/12 | 28.94 | 2443106PAWESNJSAJ 9306 AMERICAN AIR0010641970FORT WORTH TX 1206917029 |
| 12/12 | 28.94 | 2443106PAWESNJSRT 9306 AMERICAN AIR0010641971FORT WORTH TX 1206917032 |
| 12/12 | 500.00 | 2469216P9009LKW5A 9306 GOOGLE *SERVICES cc@google.com CA 1206949700 |
| 12/12 | 215.00 | 2426979PA2XGB1Q41 9306 HYDRATION ROOM - NEWPONEWPORT BEACH C 1206917031 |
| 12/12 | 177.70 | 2476725PA0000HJ6A 9306 CAREY 888-6493949 DC 1206949703 |
| 12/12 | 6.04 | 2469216PA00M729BA 9306 ACCESSLINE *PHONE SVC877-880-0055 WA 1206917033 |
| 12/12 | 300.00 | 2449215PAJH8B26Y1 9306 TAMMY HYLAND THERAPY 949-290-6300 CA 1206917030 |
| 12/13 | 216.02 | 2469216PB00A3VMK8 9306 IL FORNAIO NPB3091 NEWPORT BEACH CA 1207316081 |
| 12/13 | 179.75 | 2476725PC00000ZGGK 9306 CAREY 888-6493949 DC 1207316080 |
| 12/14 | 45.00 | 2471705PQTDFS1SX8 9306 AGENT FEE 8900698312LARGAY TRAVEL CT 1207116420 |
| 12/14 | 420.86 | 2443106PQA16SAJFV 9306 AMERICAN AIR0017929549FORT WORTH TX 1207116419 |
| 12/14 | 1,070.90 | 2443106PQA16SAJFK 9306 AMERICAN AIR0017929549FORT WORTH TX 1207116418 |
| 12/14 | 73.24 | 2416407PQGNN1257S 9306 YARD HOUSE 83100083170NEWPORT BCH CA 1207116417 |
| 12/14 | 53.00 | 2422443PD31TQ0A1Z 9306 PANINI CAF?-CORONA CORONA DEL MA CA 1207116416 |
| 12/14 | 2,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000007863 2307400667 |
| 12/15 | 29.48 | 2469216PE0079ZVDS 9306 STONE OVEN FASHION ISLNEWPORT BEACH C 1206816819 |
| 12/15 | 173.92 | 2476725PE00010SRN 9306 CAREY 888-6493949 DC 1206816820 |
| 12/15 | 71,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000004234 2306901005 |
| 12/15 | 55,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000004923 2306905195 |
| 12/16 | 61.00 | 2422443PF31TQHSN6 9306 PANINI CAF?-CORONA CORONA DEL MA CA 1206217786 |
| 12/16 | 17,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000003536 2306500909 |
| 12/19 | 150.00 | 2449215PFJH84W1H3 9306 TAMMY HYLAND THERAPY 949-290-6300 CA 1207550738 |
| 12/19 | 100.30 | 2416407PGGNY49P89 9306 YARD HOUSE 83100083170NEWPORT BCH CA 1207550739 |
| 12/19 | 500.00 | 2469216PG003A61TE 9306 GOOGLE *SERVICES cc@google.com CA 1207550737 |
| 12/19 | 1,288.82 | 2471705PH4EZM6FGV 9306 TLF BROWNES FLOWERS 949-6614748 CA 1207517092 |
| 12/19 | 803.00 | 0306 ATM WITHDRAWAL *NEWPORT BEACH NEWPORT BE CA 1405338755 |

A division of ZB, N.A. Member FDIC

CALIFORNIA BANK & TRUST

C|B TRUST

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**
Page 1 of 5
This Statement: January 31, 2017
Last Statement: December 30, 2016

Account ████ 0661

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0036812     4032-06-0000-CBT-PC0023-00003

AVENATTI & ASSOC A PROFESSIONAL CORP
520 NEWPORT CENTER DR STE 1400
NEWPORT BEACH CA 92660-7034

Irvine Branch
1900 Main St.  Suite 100
Irvine, CA 92614-0000
(949) 223-7500

---

**Happy New Year From All of Us at California Bank & Trust**

---

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Essentials Checking | ████ 0661 | $167,623.26 | |

---

## BUSINESS ESSENTIALS CHECKING 3648940661                                          104    3

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 1,944.54 | 1,684,980.00 | 1,512,101.28 | 7,200.00 | 167,623.26 |

### 7 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 01/04 | 300.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000009559 2306900834 |
| 01/05 | 2,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000000870 2306900838 |
| 01/05 | 41,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000004534 2306901102 |
| 01/20 | 2,680.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000009237 2307602568 |
| 01/20 | 130,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000000804 2307603332 |
| 01/20 | 1,259,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000001631 2307605230 |
| 01/26 | 250,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000000116 2306900666 |

### 37 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 01/03 | 938.32 | 7438129P69Z96GZS2 9306 HOTEL INTERCONTINENTALCORTES HN  1207157164 |
| 01/03 | 314.38 | 2490641PY0ZTN4RMX 9306 FACEBK ZVLY8B65H2 650-6187714 CA  1207139644 |
| 01/03 | 22.61 | 242042901FSZ63LV0 9306 Etsy Inc Seller Fees 718-8557955 NY  1207139645 |
| 01/03 | 28.15 | 7438129P69Z96GZS2 9306 FOREIGN TRANS. FEE CORTES HN   1207157165 |
| 01/04 | 533.00 | 244450003EJ0XEXQ5 9306 PUBLIC STORAGE 08504 800-567-0759 CA  1206515156 |
| 01/04 | 299.00 | 244921503JH8800H4 9306 SHOPIFY-CHARGE.COM 888-746-7439 IL  1206515157 |
| 01/04 | 72.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1703202203 |
| 01/05 | 1,995.47 | 244921504S11BDBGE 9306 PAYPAL *CJWHEELER10 402-935-7733 CA  1206715525 |
| 01/05 | 72.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1703201670 |
| 01/06 | 2,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000003621 2306801005 |
| 01/09 | 15,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000008794 2307203745 |
| 01/09 | 1,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000007707 2307203809 |
| 01/09 | 22,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000009933 2307203809 |
| 01/10 | 100.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000001795 2307500629 |
| 01/20 | 6,000.00 | WIRE/OUT-2017012000006036;BNF Christine Carlin;REF Carlin  1304501810 |
| 01/20 | 55,294.90 | WIRE/OUT-2017012000006034;BNF HTP Motorsport GmbH  1304501806 |
| 01/20 | 70,000.00 | WIRE/OUT-2017012000006035;BNF Michael & Lisa Avenatti;REF Av  1304501808 |
| 01/23 | 10,000.00 | ONLINE XFER TO DDA PASSPORT 420 ID: 000005048  2307903683 |
| 01/24 | 62,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000003310  2307503669 |
| 01/26 | 858,605.00 | WIRE/OUT-2017012600003322;BNF Honda Aircraft Company, LLC;OB  1303600880 |

# CALIFORNIA BANK & TRUST

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**
Page 1 of 5
This Statement: February 28, 2017
Last Statement: January 31, 2017

Account ████ 0661

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0036513          4060-06-0000-CBT-PG0023-00002

AVENATTI & ASSOC A PROFESSIONAL CORP
520 NEWPORT CENTER DR STE 1400
NEWPORT BEACH CA 92660-7034

Irvine Branch
1900 Main St.   Suite 100
Irvine, CA 92614-0000
(949) 223-7500

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Essentials Checking | ████0661 | -$3,879.16 | |

## BUSINESS ESSENTIALS CHECKING 3648940661                 104    2

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 167,623.26 | 54,000.00 | 218,602.93 | 6,899.49 | -3,879.16 |

### 2 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 02/06 | 37,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000005450  2306903980 |
| 02/17 | 17,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000009281  2306702158 |

### 40 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 02/01 | 5.00 | 24692160Z00WLYPLR 7674 STARBUCKS STORE 06747 NEWPORT BEACH C  1206916495 |
| 02/01 | 32,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000003870  2307201843 |
| 02/02 | 2,500.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000008999  2307200847 |
| 02/02 | 78,500.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000005506  2307201851 |
| 02/03 | 6,500.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000003926  2306801129 |
| 02/06 | 96.00 | 24118591406M0WN2Q 7674 META-BILLING.COM 877-387-9077 CA  1206616913 |
| 02/06 | 48.34 | 24118591406M0WN2L 7674 META-BILLING.COM 877-387-9077 CA  1206616914 |
| 02/06 | 63.33 | 24692161400SJMWSY 7674 CHEVRON 0201899 COSTA MESA CA  1206616912 |
| 02/06 | 1,000.00 | ONLINE XFER TO DDA PASSPORT 420 ID: 000002829  2306907351 |
| 02/07 | 7.45 | 24692161500GGP88F 7674 STARBUCKS STORE 14023 SAN JUAN CAPI C  1206814777 |
| 02/07 | 4.99 | 24692161600RYJ3TB 7674 APL* ITUNES.COM/BILL 866-712-7753 CA  1206814776 |
| 02/07 | 2,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000001270  2307000673 |
| 02/07 | 3,000.00 | ONLINE XFER TO DDA PASSPORT 420 ID: 000002033  2307000863 |
| 02/08 | 10,000.00 | WIRE/OUT-2017020800001735;BNF Christine Carlin;REF Carlin  1303700630 |
| 02/08 | 1,584.00 | 24610431603R0NGRH 7674 EQUINOX #732 IRVINE CA  1206516184 |
| 02/08 | 140.00 | 24692161600XDZWVY 7674 IL FORNAIO NPB3091 NEWPORT BEACH CA  1206516185 |
| 02/08 | 2,000.00 | 2444500165SBVJMP7 7674 WPY*Kathy Family855-469-3729 CA  1206516186 |
| 02/08 | 5,000.00 | ONLINE XFER TO DDA PASSPORT 420 ID: 000009438  2306700797 |
| 02/09 | .99 | 24692161700LJ2TGW 7674 APL* ITUNES.COM/BILL 866-712-7753 CA  1206716182 |
| 02/13 | 118.65 | 2475542197JGVX3Z1 7674 MARBLE WATERS HOTEL ANJACKSONVILLE FL  1206349659 |
| 02/13 | 348.61 | 24755421A4MQXMBHS 7674 LOEWS HOTELS ATLANTA GA  1206349658 |
| 02/13 | 311.58 | 24755421A4MQXMAE7 7674 LOEWS HOTELS ATLANTA GA  1206349660 |
| 02/13 | 2.11 | 24692161A00AYSHRH 7674 STARBUCKS STORE 13318 ATLANTA GA  1206349661 |
| 02/13 | 7,432.25 | 24828241BWGNHDG7Z 7674 TRADITIONAL JEWELERS NEWPORT BEACH CA  1206317227 |
| 02/13 | 47.00 | 24015171B01KAKW4N 7674 76 - WORLD OIL 042 NEWPORT BEACH CA  1206317228 |
| 02/13 | 9,500.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000008075  2306303697 |
| 02/14 | 497.00 | 24071051QWPAKYKTP 7674 STK ATLANTA ATLANTA GA  1206716489 |
| 02/14 | 9.99 | 24692161Q00GFQ2BF 7674 APL* ITUNES.COM/BILL 866-712-7753 CA  1207016488 |
| 02/14 | 11,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000001826  2307200867 |
| 02/15 | 2,000.00 | ONLINE XFER TO DDA PASSPORT 420 ID: 000001425  2307201057 |

**CALIFORNIA BANK TRUST**

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**
Page 1 of 5
This Statement: March 31, 2017
Last Statement: February 28, 2017

Account ███0661

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0045062          4091-06-1200-CBT-PG0023-00004

AVENATTI & ASSOC A PROFESSIONAL CORP
520 NEWPORT CENTER DR STE 1400
NEWPORT BEACH CA 92660-7034

Irvine Branch
1900 Main St.  Suite 100
Irvine, CA 92614-0000
(949) 223-7500

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Essentials Checking | ███0661 | $220.85 | |

## BUSINESS ESSENTIALS CHECKING 3648940661                                    104    4

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| -3,879.16 | 620,900.00 | 517,001.59 | 99,798.40 | 220.85 |

### 8 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 03/01 | 4,500.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000008311  2306801742 |
| 03/06 | 13,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000002597  2307304554 |
| 03/06 | 75,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000002853  2307305860 |
| 03/07 | 500,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000006393  2306803920 |
| 03/20 | 2,400.00 | ONLINE XFER FROM DDA WE'RE STILL ID: 000008901  2307005228 |
| 03/20 | 15,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000005470  2307005240 |
| 03/22 | 4,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000009442  2306801620 |
| 03/24 | 7,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000003279  2307300964 |

### 48 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 03/01 | 33.82 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA  1404511579 |
| 03/01 | 36.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1703501409 |
| 03/06 | 75,000.00 | WIRE/OUT-2017030600003504;BNF Michael & Lisa Avenatti;REF Av  1303901056 |
| 03/06 | 36.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1703201204 |
| 03/07 | 4.99 | 24692162200J1J0HZ 7674 APL* ITUNES.COM/BILL 866-712-7753 CA  1206516703 |
| 03/07 | 20,000.00 | ONLINE XFER TO DDA PASSPORT 420 ID: 000009816  2306805021 |
| 03/08 | 25,000.00 | WIRE/OUT-2017030800004146;BNF Michael & Lisa Avenatti;REF Av  1304201020 |
| 03/08 | 10,000.00 | WIRE/OUT-2017030800004152;BNF Christine Carlin;REF Carlin  1304201022 |
| 03/08 | 100.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000009431  2307300759 |
| 03/09 | 1,460.00 | WIRE/OUT-2017030900005835;BNF The Irvine Company, LLC;OBI 52  1304101498 |
| 03/09 | 3,410.34 | WIRE/OUT-2017030900005830;BNF Turelk;REF Eagan Avenatti  1304101488 |
| 03/09 | 4,517.73 | WIRE/OUT-2017030900005832;BNF Document Overflow Solutions LL  1304101492 |
| 03/09 | 4,683.75 | WIRE/OUT-2017030900005833;BNF John Hancock USA;OBI EAGAN AVE  1304101494 |
| 03/09 | 10,436.34 | WIRE/OUT-2017030900005831;BNF Intl Church of the Foursquare  1304101490 |
| 03/09 | 22,560.44 | WIRE/OUT-2017030900005836;BNF Nationwide Legal, LLC;OBI Acct  1304101500 |
| 03/09 | 50,710.00 | WIRE/OUT-2017030900005834;BNF The Irvine Company, LLC;OBI 52  1304101496 |
| 03/09 | 50.00 | 24118592306PKG3F8 7674 META-BILLING.COM 877-387-9077 CA  1207017427 |
| 03/09 | .99 | 24692162300FR2HLS 7674 APL* ITUNES.COM/BILL 866-712-7753 CA  1207017428 |
| 03/09 | 52,500.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000000078  2307500813 |
| 03/09 | 15,165.00 | Ten Thousand Ren Rent REF # 017067009290782  1107319489 |
| 03/10 | 911.46 | 24692162400466YFP 7674 UNITED 0167953117800-932-2732 TX  1207217617 |
| 03/10 | 45.00 | 247170524TAWQV7T8 7674 AGENT FEE 8900701706LARGAY TRAVEL CT  1207217618 |
| 03/10 | 179.28 | 24906412429Z0G8P 7674 ETT*MarkelINURANCE 866-2491066 UT  1207217619 |
| 03/10 | 83.88 | 24906412412A61XDA 7674 ETT*IDTheftInsurance 801-8775491 UT  1207217616 |

**CALIFORNIA BANK & TRUST**

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**
Page 1 of 5
This Statement: April 28, 2017
Last Statement: March 31, 2017

Account ____0661

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0035870           4119-06-0000-CBT-PG0023-00009

AVENATTI & ASSOC A PROFESSIONAL CORP
520 NEWPORT CENTER DR STE 1400
NEWPORT BEACH CA 92660-7034

Irvine Branch
1900 Main St.  Suite 100
Irvine, CA 92614-0000
(949) 223-7500

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Essentials Checking | ____0661 | $446.52 | |

## BUSINESS ESSENTIALS CHECKING 3648940661                                      104      9

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 220.85 | 911,389.90 | 832,429.29 | 78,734.94 | 446.52 |

### 18 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 04/03 | 2,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000007971 2307805722 |
| 04/04 | 25,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000007394 2307202114 |
| 04/04 | 225,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000008726 2307200558 |
| 04/05 | 175,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000007127 2307200754 |
| 04/06 | 170,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000001923 2307000894 |
| 04/06 | 539.90 | 74270092ZLFTWSZ01 7674 AVIANCA TRAV1347958561MIAMI FL 1206518108 |
| 04/07 | 185,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000004685 2307900894 |
| 04/18 | 8,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000004156 2307004920 |
| 04/20 | 1,350.00 | DEPOSIT 5353015187 |
| 04/25 | 48,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000004689 2307700798 |
| 04/26 | 100.00 | ONLINE XFER FROM DDA PASSPORT 420 ID: 000002264 2307302664 |
| 04/26 | 500.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000000480 2307301726 |
| 04/26 | 3,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000002341 2307301062 |
| 04/26 | 4,000.00 | DEPOSIT 5353016511 |
| 04/27 | 24,000.00 | ONLINE XFER FROM DDA PASSPORT 420 ID: 000007041 2307702980 |
| 04/27 | 26,500.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000004518 2307702990 |
| 04/27 | 3,400.00 | WIRE/IN-2017042700007303;ORG GB AUTOSPORT LLC;REF 199806464 1304101885 |
| 04/28 | 10,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000000668 2307101818 |

### 66 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 04/03 | 45.00 | 24717052WTB3ESLFF 7674 AGENT FEE 8900702772LARGAY TRAVEL CT 1207420091 |
| 04/03 | 637.10 | 24270092WSA15J8XJ 7674 AVIANCA TRAV1347960226MIAMI FL 1207420090 |
| 04/03 | 4.99 | 24692162X00X73223 7674 APL* ITUNES.COM/BILL 866-712-7753 CA 1207420089 |
| 04/03 | 72.00 | INSUFFICIENT FUNDS FEE-ITEM PD 1703401004 |
| 04/04 | 22.41 | 24164072XMJ8BFW1E 7674 FEDEX 974467865 800-4633339 TN 1206717993 |
| 04/04 | 533.00 | 24445002XEJ3SQ3H6 7674 PUBLIC STORAGE 08504 800-567-0759 CA 1206717995 |
| 04/04 | 95.71 | 24164072XMJ86B8LZ 7674 FEDEX 974701496 800-4633339 TN 1206717994 |
| 04/04 | 250,000.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000004556 2307205549 |
| 04/05 | 160,000.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000000742 2307205353 |
| 04/05 | 13,000.00 | Ten Thousand Ren Rent REF # 017094006428288 1107019446 |
| 04/06 | 50.00 | 24431862Z00YVHX3A 7674 META-BILLING.COM 877-387-9077 CA 1206518109 |
| 04/07 | 170,000.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000008734 2307900195 |
| 04/10 | .99 | 24692163200EG0TR4 7674 APL* ITUNES.COM/BILL 866-712-7753 CA 1207951100 |
| 04/10 | 41.21 | 241640732MJ8Q68TX 7674 FEDEX 975210844 800-4633339 TN 1207951101 |



0035870-0000001-0093973

CALIFORNIA BANK & TRUST

P.O. Box 489, Lawndale, CA  90260-0489

Continued ...

| Date | Amount | Description |
|---|---|---|
| 04/12 | 299.00 | 243876236000G8N7N 7674 DIGICERT INC 801-7019684 UT  1207117580 |
| 04/13 | 1,345.00 | 24492153601TVJVNX0 7674 BUSINESS WIRE 415-986-4422 CA  1207017199 |
| 04/13 | 45.43 | 241640736MJ85227P 7674 FEDEX 975672706 800-4633339 TN  1207017200 |
| 04/13 | 21.89 | 243323937085ZV8MQ 7674 PATIENT FINANCIAL SERV800-7839118 CA  1207017198 |
| 04/14 | 19,100.00 | WIRE/OUT-2017041400004385;BNF Christine Carlin;REF Carlin  1304202314 |
| 04/14 | 9.99 | 24692163700FMWD60 7674 APL* ITUNES.COM/BILL 866-712-7753 CA  1207017583 |
| 04/14 | 48.21 | 241640737MJ8H3HXA 7674 FEDEX 975777534 800-4633339 TN  1207017581 |
| 04/14 | 99.00 | 24493983861Q8V1F9 7674 COALITION OF COURT REP888-279-0395 CA  1207017582 |
| 04/17 | 80,000.00 | WIRE/OUT-2017041700006481;BNF Michael & Lisa Avenatti;REF Av  1304101656 |
| 04/17 | 132.96 | 247619739609SQP7P 7674 PF CHANGS #1200 NEWPORT BEACH CA  1207849715 |
| 04/17 | 82.17 | 241640739MJ8Q9STP 7674 FEDEX 975957446 800-4633339 TN  1207849716 |
| 04/17 | 1,500.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000003615  2308104151 |
| 04/17 | 65,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000007942  2308107035 |
| 04/18 | 162.17 | 24164073BMJ86HGTM 7674 FEDEX 976199722 800-4633339 TN  1206814213 |
| 04/18 | 8,000.00 | ONLINE XFER TO DDA AVENAT ID: 000008811  2307004923 |
| 04/19 | 105.87 | 24164073QMJ80Y9BZ 7674 FEDEX 976310117 800-4633339 TN  1206716606 |
| 04/20 | 471.23 | 24692163D004L93VX 7674 THE RITZ CARLTON DALLADALLAS TX  1207617048 |
| 04/20 | 299.88 | 24692163D00XERQWK 7674 ALM CSC 877-256-2472 NY  1207617046 |
| 04/20 | 12.03 | 24692163D00X5TMX5 7674 ACCESSLINE *PHONE SVC877-880-0055 WA  1207617047 |
| 04/20 | 172.04 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA  1405210960 |
| 04/21 | 4.70 | 24692163E00R0MFK9 7674 STARBUCKS STORE 05343 COSTA MESA CA  1206416451 |
| 04/21 | 905.89 | 242753993ES66HPNP0 7674 MOBILITY WORKS - VAN N866-2577350 CA  1206416450 |
| 04/24 | 120.95 | 24512393FS66KD3SD 7674 METRO EXPRESS LANES 877-2246511 CA  1207052390 |
| 04/24 | 390.15 | 24639233FS66MFEFS 7674 UF PHYSICIANS2 888-7668154 FL  1207052392 |
| 04/24 | 16.95 | 24692163F00EA987Q 7674 STARBUCKS STORE 09545 MARINA DEL RE C  1207052391 |
| 04/24 | 100.00 | 24717053G4ZQ1HWTV 7674 THE STATE BAR OF CALIF888-8003400 CA  1207052387 |
| 04/24 | 100.00 | 24717053G4ZO1HY33 7674 THE STATE BAR OF CALIF888-8003400 CA  1207052385 |
| 04/24 | 7.50 | 24431063G01YYSQZS 7674 ORANGE CO SUPERIOR CRT800-708-9832 CA  1207052384 |
| 04/24 | 22.64 | 24431063G01YYSD02 7674 ORANGE CO SUPERIOR CRT800-708-9832 CA  1207052386 |
| 04/24 | 100.00 | 24717053G4ZQ1HYLW 7674 THE STATE BAR OF CALIF888-8003400 CA  1207052389 |
| 04/24 | 191.48 | 24164073GMJ8B1B6X 7674 FEDEX 976673660 800-4633339 TN  1207052388 |
| 04/24 | 2,600.00 | ONLINE XFER TO DDA PASSPORT 420 ID: 000004385  2307403753 |
| 04/25 | 20.56 | 24692163J004TDLHJ 7674 AMAZON MKTPLACE PMTS AMZN.COM/BILL WA  1207216345 |
| 04/25 | 25.00 | 24755423J4ZQKT563 7674 CA SECRETARY OF STATE 916-6951338 CA  1207216344 |
| 04/25 | 39.92 | 24164073JMJ85EK17 7674 FEDEX 976892840 800-4633339 TN  1207216346 |
| 04/25 | 144.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1703801615 |
| 04/26 | 40.00 | 24717053K4N2S9MYW 7674 THE STATE BAR OF CALIF888-8003400 CA  1206916614 |
| 04/26 | 158.00 | 24755423K4N2MPTXF 7674 CITY OF LA DOT PVB PBP866-5619742 CA  1206916611 |
| 04/26 | 40.72 | 24164073KMJ3RKSG5 7674 FEDEX 155938841 800-4633339 TN  1206916613 |
| 04/26 | 22.77 | 24164073KMJ89AXQJ 7674 FEDEX 976995554 800-4633339 TN  1206916612 |
| 04/26 | 100.00 | ONLINE XFER TO DDA PASSPORT 420 ID: 000003771  2307301729 |
| 04/26 | 36.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1703501240 |
| 04/27 | 14.00 | WIRE FEE-INCOMING DOMESTIC |
| 04/27 | 50,000.00 | WIRE/OUT-2017042700007123;BNF Green & Norwood PLLC  1304101851 |
| 04/27 | 144.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1703401051 |
| 04/28 | 60.85 | 24692163N00AKZ1D6 7674 Amazon.com AMZN.COM/BILL WA  1206816879 |
| 04/28 | 100.00 | 24717053M4N3FXN0T 7674 THE STATE BAR OF CALIF888-8003400 CA  1206816877 |
| 04/28 | 451.20 | 24121573ML76GMMHQ 7674 GODADDY.COM 480-5058855 AZ  1206816878 |
| 04/28 | 23.28 | 24164073MMJ83VXYZ 7674 FEDEX 977097415 800-4633339 TN  1206816876 |
| 04/28 | 5,000.00 | ONLINE XFER TO DDA PASSPORT 420 ID: 000003211  2307101829 |
| 04/28 | 36.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1703200982 |
| 04/28 | 3.45 | CURRENCY DEPOSITED FEE |

....................................................................................................................

**7  CHECKS PROCESSED**

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1643 | 04/24 | 40,000.00 | 1697 | 04/24 | 1,999.00 | 1700 | 04/25 | 7,699.73 |
| 1645* | 04/27 | 7,855.04 | 1699* | 04/24 | 5,046.17 | 9999* | 04/14 | 16,000.00 |
| 1696* | 04/24 | 135.00 | | | | | | |

*Not in check sequence*

....................................................................................................................

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $432.00 | $684.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.



0035870-0000002-0093974

# CALIFORNIA BANK & TRUST

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**
Page 1 of 8
This Statement: May 31, 2017
Last Statement: April 28, 2017

Account ████ 0661

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0035968          4152-06-0000-CBT-PG0023-00016

AVENATTI & ASSOC A PROFESSIONAL CORP
520 NEWPORT CENTER DR STE 1400
NEWPORT BEACH CA 92660-7034

Irvine Branch
1900 Main St.   Suite 100
Irvine, CA 92614-0000
(949) 223-7500

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Essentials Checking | ████0661 | $12,940.68 | |

## BUSINESS ESSENTIALS CHECKING 3648940661                                      104    16

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 446.52 | 1,195,801.38 | 1,048,254.66 | 135,052.56 | 12,940.68 |

### 19 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 05/01 | 5,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000006453 2308200966 |
| 05/02 | 20,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000002573 2307401278 |
| 05/03 | 15,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000000090 2308100930 |
| 05/03 | 43,500.00 | DEPOSIT 5353039767 |
| 05/08 | 23,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000000760 2308205298 |
| 05/08 | 75,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000002727 2308205046 |
| 05/10 | 3,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000000711 2308100906 |
| 05/11 | 8,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000005217 2307300620 |
| 05/12 | 20,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000001211 2308001018 |
| 05/15 | 30,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000007494 2307906994 |
| 05/16 | 25,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000007852 2307602682 |
| 05/17 | 26,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000001897 2306800776 |
| 05/17 | 320,000.00 | WIRE/IN-2017051700006210;ORG MICHAEL AVENATTI, ESQ  1303701612 |
| 05/18 | 175,000.00 | WIRE/IN-2017051800006443;ORG MICHAEL AVENATTI, ESQ  1304301614 |
| 05/19 | 2,268.38 | DEPOSIT 5353051944 |
| 05/23 | 145,000.00 | WIRE/IN-2017052300004581;ORG MICHAEL AVENATTI, ESQ  1304201218 |
| 05/31 | 10,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000004773 2307003204 |
| 05/31 | 33.00 | 74692164N00KZ0DEM 7674 UNITED 0162928759800-932-2732 TX  1206814879 |
| 05/31 | 250,000.00 | WIRE/IN-2017053100005824;ORG THE X-LAW GROUP, PC;OBI TORRE;R  1304101380 |

### 120 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 05/01 | 19.99 | 24121573N003FSTKL 7674 EXHIBITINDEXES/PAMCO 800-6988423 NJ  1207752688 |
| 05/01 | 77.67 | 24164053RB01AJB0L 7674 EXXONMOBIL 97650170WEST LOS ANGE CA  1207719825 |
| 05/01 | 198.91 | 24164073PMJ89ZRDF 7674 FEDEX 977361689 800-4633339 TN  1207752689 |
| 05/01 | 3,000.00 | ONLINE XFER TO DDA PASSPORT 420 ID: 000001447  2308200969 |
| 05/02 | 4,000.00 | WIRE/OUT-201705020001998;BNF Christine Carlin;REF Carlin  1304700818 |
| 05/02 | 258.82 | 24275393TS66JD2PY 7674 MOBILITY WORKS - VAN N866-2577350 CA  1207018374 |
| 05/02 | 16,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000004957  2307401281 |
| 05/03 | 90.24 | 24692163S004W0R9R 7674 TCA FASTRAK R 949-727-4800 CA  1207318443 |
| 05/03 | 299.99 | 24906413S14A1N4KS 7674 DNH*GODADDY.COM 480-5058855 AZ  1207318444 |
| 05/03 | 14,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000000657  2308100935 |
| 05/04 | 25,000.00 | WIRE/OUT-2017050400001919;BNF Green & Norwood PLLC  1304800576 |
| 05/04 | 533.00 | 24445003VEJ2HAWAK 7674 PUBLIC STORAGE 08504 800-567-0759 CA  1206918088 |
| 05/04 | 871.55 | 0674 ATM WITHDRAWAL BLVD PASEO LOS CABOS  1404711553 |



Page 3 of 8
May 31, 2017
AVENATTI & ASSOC A PROFESSIONAL CORP
■■■■0661

**CALIFORNIA BANK**
**T R U S T**

P.O. Box 489, Lawndale, CA  90260-0489

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 05/04 | 7,500.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000003422  2307700651 |
| 05/05 | 38.33 | 24431063W01Z9ZW0A 7674 ORANGE CO SUPERIOR CRT800-708-9832 CA  1207117960 |
| 05/05 | 339.63 | 74555503WW5E272BG 7674 REST BAR ESQUINA CABOS SAN LUC MX  1207117958 |
| 05/05 | 40.09 | 24164073WMJ8E5719 7674 FEDEX 977894207 800-4633339 TN  1207117961 |
| 05/05 | 10.19 | 74555503WW5E272BG 7674 FOREIGN TRANS. FEE CABOS SAN LUC MX  1207117959 |
| 05/05 | 2,100.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000005160  2307601041 |
| 05/05 | 5,000.00 | ONLINE XFER TO DDA PASSPORT 420 ID: 000006244  2307601145 |
| 05/08 | 25,000.00 | WIRE/OUT-2017050800004328;BNF Michael & Lisa Avenatti;REF Av  1304700982 |
| 05/08 | 75,000.00 | WIRE/OUT-2017050800004327;BNF Green & Norwood PLLC  1304700980 |
| 05/08 | 50.00 | 24118593X06WDSYTY 7674 META-BILLING.COM 877-387-9077 CA  1207751846 |
| 05/08 | 130.67 | 24164073YMJ89RXWA 7674 FEDEX 978059073 800-4633339 TN  1207751845 |
| 05/08 | 4.99 | 24692163Y0024PBZA 7674 APL* ITUNES.COM/BILL 866-712-7753 CA  1207751847 |
| 05/09 | .99 | 24692164000Y7XJDKL 7674 APL* ITUNES.COM/BILL 866-712-7753 CA  1207415855 |
| 05/09 | 1,200.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000006597  2307900523 |
| 05/10 | 35.00 | 24692164100K0NMP5 7674 TCA FASTRAK R 949-727-4800 CA  1207816489 |
| 05/10 | 41.50 | 2422443423 1TQ9H5X 7674 PANINI CAF?-CORONA CORONA DEL MA CA  1207816488 |
| 05/10 | 100.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000006933  2308100909 |
| 05/10 | 36.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1703601353 |
| 05/11 | 157.50 | 24692164200BNRBRQ 7674 IL FORNAIO NPB3091 NEWPORT BEACH CA  1207016838 |
| 05/11 | 264.35 | 24164074ZMJ8BEDS7 7674 FEDEX 978498260 800-4633339 TN  1207016839 |
| 05/11 | 5,200.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000002800  2307300623 |
| 05/11 | 36.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1703701246 |
| 05/12 | 249.16 | 24228994J0GTBFAAX 7674 NOBU NEWPORT BEACH NEWPORT BEACH CA  1207617672 |
| 05/12 | 73.66 | 24164074 3MJ8E0ZM8 7674 FEDEX 978598340 800-4633339 TN  1207617671 |
| 05/12 | 600.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000000860  2308001023 |
| 05/12 | 14,235.98 | Ten Thousand Ren Rent REF # 01713100 1466236  1107424632 |
| 05/15 | 96.31 | 2478930441TNLOJWW0 7674 HILLSTONE (310) 576-75LOS ANGELES CA  1208151406 |
| 05/15 | 134.00 | 24692164400G9EK44 7674 IL FORNAIO NPB3091 NEWPORT BEACH CA  1208151407 |
| 05/15 | 67.37 | 24015174401LQXHKV 7674 76 - COSTA MESA OIL COCOSTA MESA CA  1208151408 |
| 05/15 | 9.99 | 24692164500BQBY80 7674 APL* ITUNES.COM/BILL 866-712-7753 CA  1208151405 |
| 05/15 | 23.11 | 241640745MJ898L3D 7674 FEDEX 978778563 800-4633339 TN  1208151404 |
| 05/15 | 56.18 | 24316054 6FYW5WLG9 7674 SHELL OIL 57442723003 IRVINE CA  1208119964 |
| 05/15 | 134.69 | 24717054 64QYFRGP5 7674 TLF BROWNES FLOWERS DANA POINT CA  1208119963 |
| 05/15 | 107.75 | 0674 P.O.S. PURCHASE OSA 6108 OSA 6108 NEWPORT BE CA  1405334391 |
| 05/15 | 12,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000004694  2307907057 |
| 05/16 | 54.63 | 2434285470FV7AQSF 7674 GREENLEAF GOURMET CHOPCOSTA MESA CA  1207316998 |
| 05/16 | 436.39 | 247893047S7FSN35Z 7674 NEIMAN MARCUS #11 949-7591900 CA  1207316997 |
| 05/16 | 89.87 | 2426979472XDDXR1D 7674 ZINQUE VENICE CA  1207316996 |
| 05/16 | 4,700.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000009589  2307600705 |
| 05/17 | 14.00 | WIRE FEE-INCOMING DOMESTIC |
| 05/17 | 40,000.00 | WIRE/OUT-2017051700006224;BNF Christine Carlin;REF Carlin  1303701630 |
| 05/17 | 50,000.00 | WIRE/OUT-2017051700006223;BNF GREEN & NORWOOD PLLC  1303701632 |
| 05/17 | 60,000.00 | WIRE/OUT-2017051700006223;BNF Michael & Lisa Avenatti;REF Av  1303701628 |
| 05/17 | 60.00 | 24431064801ZM4L2M 7674 ORANGE CO SUPERIOR CRT800-708-9832 CA  1206516692 |
| 05/17 | 55.04 | 2405523485V5XF7J1 7674 WAHOO'S FISH TACO-934 NEWPORT BEACH C  1206516691 |
| 05/17 | 26,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000005973  2306800783 |
| 05/17 | 150,000.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000001398  2306803385 |
| 05/18 | 14.00 | WIRE FEE-INCOMING DOMESTIC |
| 05/18 | 115.34 | 2443106492DYT83J1 7674 AMAZON.COM AMZN.COM/BIAMZN.COM/BILL W  1207316744 |
| 05/18 | 6.03 | 24692164900K0M32G 7674 ACCESSLINE *PHONE SVC877-880-0055 WA  1207316748 |
| 05/18 | 147.45 | 247619749609SQP6Z 7674 PF CHANGS #1200 NEWPORT BEACH CA  1207316747 |
| 05/18 | 91.54 | 24164074 9MJ8L34GN 7674 FEDEX 979230527 800-4633339 TN  1207316746 |
| 05/18 | 388.22 | 24692164900WLT2FM 7674 HOTELS.COM138229636918HOTELS.COM WA  1207316745 |
| 05/18 | 39.14 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA  1405610835 |
| 05/18 | 13.06 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA  1405610834 |
| 05/18 | 7,500.00 | ONLINE XFER TO DDA PASSPORT 420 ID: 000001321  2307500705 |
| 05/18 | 3,500.00 | ONLINE XFER TO DDA PASSPORT 420 ID: 000003274  2307500981 |
| 05/19 | 21,000.00 | WIRE/OUT-2017051900002105;BNF Larssen Ltd  1304300768 |
| 05/19 | 100,000.00 | WIRE/OUT-2017051900004241;BNF The Escrow Connection;REF Escr  1304301176 |
| 05/19 | 151.97 | 24692164A008DTH9W 7674 IL FORNAIO NPB3091 NEWPORT BEACH CA  1207917026 |
| 05/19 | 413.02 | 24164074AMJAEKS3B 7674 FEDEX 156770422 800-4633339 TN  1207917027 |
| 05/19 | 1,325.11 | 24906414914WN2KZY 7674 DNH*GODADDY.COM 480-5058855 AZ  1207917025 |
| 05/22 | 37.57 | 24431064B01ZR7HWY 7674 ORANGE CO SUPERIOR CRT800-708-9832 CA  1207450816 |
| 05/22 | 7.50 | 24431064B01ZR7HXG 7674 ORANGE CO SUPERIOR CRT800-708-9832 CA  1207450813 |
| 05/22 | 113.63 | 24013394B02KW92E6 7674 ETTAS SEAFOOD RESTAURASEATTLE WA  1207450812 |
| 05/22 | 56.93 | 24692164B00X2A3ZP 7674 AMAZON MKTPLACE PMTS AMZN.COM/BILL WA  1207450814 |
| 05/22 | 156.90 | 24164074QMJ8HJQHN 7674 FEDEX 234158235 800-4633339 TN  1207450815 |
| 05/23 | 14.00 | WIRE FEE-INCOMING DOMESTIC |
| 05/23 | 50,000.00 | WIRE/OUT-2017052300004885;BNF Green & Norwood PLLC  1304201286 |
| 05/23 | 1,446.43 | 24828244E0VYYA3TN 7674 BOCONCEPT LA 323-591-0782 CA  1206916145 |
| 05/23 | 796.64 | 24492154EJH83A4NX 7674 WWW.DESIGNCROWD.COM 8003776955 CA  1206916143 |
| 05/23 | 39.70 | 24692164F008T1DT7 7674 AMAZON MKTPLACE PMTS AMZN.COM/BILL WA  1206916144 |

Page 4 of 8
May 31, 2017
AVENATTI & ASSOC A PROFESSIONAL CORP
█████ 0661
California Bank & Trust

Continued ...

| Date | Amount | Description |
|---|---|---|
| 05/23 | 35.65 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA  1405210564 |
| 05/24 | 10,000.00 | WIRE/OUT-2017052400005198;BNF GYDE Architects PC  1304801303 |
| 05/24 | 41.60 | 24692164F00BD2M9Z 7674 TCA FASTRAK R 949-727-4800 CA  1206916601 |
| 05/24 | 153.00 | 24692164F00B4G1EN 7674 IL FORNAIO NPB3091 NEWPORT BEACH CA  1206916600 |
| 05/24 | 153.90 | 24228994F0GT0WS4B 7674 NOBU NEWPORT BEACH NEWPORT BEACH CA  1206916602 |
| 05/24 | 46.00 | 24164074FMJ8FDGM1 7674 FEDEX 234491919 800-4633339 TN  1206916599 |
| 05/24 | 5,000.00 | ONLINE XFER TO DDA PASSPORT 420 ID: 000000006  2307202467 |
| 05/25 | 8.13 | 24431064G01ZX8AWJ 7674 ORANGE CO SUPERIOR CRT800-708-9832 CA  1206916756 |
| 05/25 | 38.09 | 24055234G5V5XF78R 7674 WAHOO'S FISH TACO-934 NEWPORT BEACH C  1206916757 |
| 05/25 | 100.00 | 24269754GS66FQ3QR 7674 CRISTOPHE SALON 949-2190920 CA  1206916758 |
| 05/25 | 19.19 | 24164074GMJ8993JV 7674 FEDEX 234594347 800-4633339 TN  1206916755 |
| 05/26 | 100.00 | 24828244H0VZ3J166 7674 TRADITIONAL JEWELERS NEWPORT BEACH CA  1208117208 |
| 05/26 | 116.00 | 24492154J0S1HE3DW 7674 COURTCALL *#8370701310-342-0888 CA  1208117206 |
| 05/26 | 116.00 | 24492154J0S1HEKHP 7674 COURTCALL *#8370721310-342-0888 CA  1208117207 |
| 05/30 | 10,000.00 | WIRE/OUT-2017053000004403;BNF Christine Carlin;REF Carlin  1304401242 |
| 05/30 | 3,600.00 | WIRE/OUT-2017053000005567;BNF Christine Carlin;REF Carlin  1304401528 |
| 05/30 | 16.85 | 74313304J000NT75D 7674 UBER BV 800-592-8996 NL  1207463320 |
| 05/30 | 370.75 | 74976004KG3E2854S 7674 LES CHANDELLES PARIS FR  1207430191 |
| 05/30 | 56.70 | 24164074MMJ8TKQBK 7674 FEDEX 234852076 800-4633339 TN  1207411572 |
| 05/30 | 367.38 | 74976004LG3F6PBGR 7674 LES CHANDELLES PARIS FR  1207430189 |
| 05/30 | 11.23 | 74987504M7E6M2RPR 7674 UBER FR MAY29 KJV2B HElp.uber.com N  1207411573 |
| 05/30 | .51 | 74313304J000NT75D 7674 FOREIGN TRANS. FEE 800-592-8996 NL  1207463321 |
| 05/30 | 11.12 | 74976004KG3E2854S 7674 FOREIGN TRANS. FEE PARIS FR  1207430192 |
| 05/30 | 11.02 | 74976004LG3F6PBGR 7674 FOREIGN TRANS. FEE PARIS FR  1207430190 |
| 05/30 | .34 | 74987504M7E6M2RPR 7674 FOREIGN TRANS. FEE help.uber.com N  1207411574 |
| 05/31 | 14.00 | WIRE FEE-INCOMING DOMESTIC |
| 05/31 | 50,000.00 | WIRE/OUT-2017053100007738;BNF Green & Norwood PLLC  1304101908 |
| 05/31 | 232,875.00 | WIRE/OUT-2017053100009232;BNF HTP Motorsport GmbH  1304102192 |
| 05/31 | 45.00 | 24717054NTBLTHF14 7674 AGENT FEE 8900705277LARGAY TRAVEL CT  1206814885 |
| 05/31 | 1,323.85 | 24692164N0PQ85BJ 7674 UNITED 0168624632800-932-2732 TX  1206814883 |
| 05/31 | 33.00 | 24692164N00KYPFVK 7674 UNITED 0162928759800-932-2732 TX  1206814881 |
| 05/31 | 33.00 | 24692164N00KYPFVV 7674 UNITED 0162928760800-932-2732 TX  1206814882 |
| 05/31 | 33.00 | 24692164N00KYPFW3 7674 UNITED 0162928761800-932-2732 TX  1206814884 |
| 05/31 | 11.23 | 24431054NRQEBQET4 7674 BRISTOL FARMS # 07 NEWPORT BEACH CA  1206814880 |
| 05/31 | 305.40 | 24445004PHEYR41KN 7674 PACER800-676-6856IR 800-676-6856 TX  1206814886 |

.......................................................................................................................................................................................

**14  CHECKS PROCESSED**

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 0 | 05/24 | 2,000.00 | 1701* | 05/24 | 1,348.00 | 1707 | 05/25 | 13,000.00 |
| 1644* | 05/09 | 1,800.00 | 1703* | 05/22 | 6,950.00 | 9999* | 05/15 | 16,000.00 |
| 1646* | 05/10 | 4,000.00 | 1704 | 05/22 | 50,000.00 | 9999* | 05/16 | 2,000.00 |
| 1694* | 05/31 | 11,000.00 | 1705 | 05/22 | 2,750.00 | 9999* | 05/16 | 23,160.00 |
| 1698* | 05/05 | 44.56 | 1706 | 05/23 | 1,000.00 | | | |

* Not in check sequence

.......................................................................................................................................................................................

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $72.00 | $756.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.



A division of ZB, N.A. Member FDIC

0035968-0000002-0097602

**CALIFORNIA BANK & TRUST**

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**

Page 1 of 5
This Statement: July 31, 2017
Last Statement: June 30, 2017

Account ▮▮▮▮0661

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0035206            4213-06-0000-CBT-PG0023-00009

AVENATTI & ASSOC A PROFESSIONAL CORP
520 NEWPORT CENTER DR STE 1400
NEWPORT BEACH CA 92660-7034

Irvine Branch
1900 Main St.   Suite 100
Irvine, CA 92614-0000
(949) 223-7500

**Attention ACH Receivers and Originators:** Beginning September 15, 2017, domestic ACH debits (up to $25,000) may post the same day as submitted.  As a best practice, companies receiving ACH debits should account for anticipated transactions to ensure sufficient funding. Companies sending ACH debits with the current days date prior to the same-day cutoff time should be aware they will post the same day and that an additional per-item fee of $1.00 may apply.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Essentials Checking | ▮▮▮0661 | $3,334.50 | |

## BUSINESS ESSENTIALS CHECKING 3648940661

104      9

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 13,879.77 | 287,626.97 | 271,241.14 | 26,931.10 | 3,334.50 |

### 9 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 07/05 | 40,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000008794  2308002634 |
| 07/07 | 2,411.97 | 74431065WX1FJGZGY 7674 MAGNOLIA HI FI 305 COSTA MESA CA  1206917378 |
| 07/13 | 1,800.00 | ONLINE XFER FROM DDA PASSPORT 420 ID: 000002875  2307700756 |
| 07/14 | 100,000.00 | WIRE/IN-2017071400000197;ORG THE X-LAW GROUP, PC;REF BMG OF  1304700270 |
| 07/19 | 7,000.00 | DEPOSIT 5353035901 |
| 07/21 | 16,415.00 | ONLINE XFER FROM DDA PASSPORT 420 ID: 000003395  2307200854 |
| 07/25 | 45,000.00 | DEPOSIT 5353046800 |
| 07/31 | 40,000.00 | ONLINE XFER FROM DDA PASSPORT 420 ID: 000002322  2308106530 |
| 07/31 | 35,000.00 | DEPOSIT 5353134420 |

### 77 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 07/03 | 20.00 | 24493985MP8GNSMRM 7674 ONSTAR DATA PLAN - AT&WWW.ATT.COM TX  1207354848 |
| 07/03 | 136.78 | 24164075NMJ8B0LW3 7674 FEDEX 238210072 800-4633339 TN  1207354847 |
| 07/05 | 50,000.00 | WIRE/OUT-201707050000002384;BNF The Escrow Connection;REF Escr  1304600832 |
| 07/05 | 573.00 | 24445005REJ2SHS40 7674 PUBLIC STORAGE 08504 800-567-0759 CA  1207732841 |
| 07/05 | 26.87 | 24164075TMJ8A98EJ 7674 FEDEX 238526203 800-4633339 TN  1207714522 |
| 07/05 | 14.95 | 24692165S2XGW711A 7674 Audible adbl.co/bill NJ  1207714523 |
| 07/06 | 50.00 | 24118595S071LZWWG 7674 META-BILLING.COM 877-387-9077 CA  1207214862 |
| 07/07 | 175.81 | 24224435W2ZY15STM 7674 HEARTSMART.COM 800-422-8129 CT  1206917380 |
| 07/07 | 4.99 | 24692165V2XJ6TLYW 7674 APL* ITUNES.COM/BILL 866-712-7753 CA  1206917379 |
| 07/10 | 1,281.81 | 24228995Y0FVZQ1FY 7674 NOBU NEWPORT BEACH NEWPORT BEACH CA  1208117025 |
| 07/10 | 101.42 | 24493985Y5ZY7AF6X 7674 PASEA HOTEL & SPA HUNTINGTON BE CA  1208117024 |
| 07/10 | 441.31 | 24493985Y8AEE10MB 7674 PASEA HOTEL & SPA HUNTINGTON BE CA  1208117026 |
| 07/10 | 99 | 24692165X2XRN7HRQ 7674 APL* ITUNES.COM/BILL 866-712-7753 CA  1208150586 |

Page 3 of 5
July 31, 2017
AVENATTI & ASSOC A PROFESSIONAL CORP
███ 0661

# CALIFORNIA BANK TRUST

P.O. Box 489, Lawndale, CA  90260-0489

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 07/10 | 54.20 | 24299105Y0185E6RH 7674 7-ELEVEN 34653 HUNTINGTON BE CA  1208117023 |
| 07/10 | 489.22 | 24204295Y2FM9AWFE 7674 Nike S Coast Plz 303 Costa Mesa CA  1208150587 |
| 07/11 | 475.27 | 24493985Z8AEE11A5 7674 PASEA HOTEL & SPA HUNTINGTON BE CA  1207416642 |
| 07/11 | 22.89 | 24164075ZMJ5DQWKA 7674 FEDEX 94931235 800-4633339 TN  1207416644 |
| 07/11 | 306.90 | 24342855Z0FVJVJWG 7674 Cecconis West HollywooW HOLLYWOOD CA  1207416643 |
| 07/12 | 2.95 | 2469216602XMHKJ7D 7674 STARBUCKS STORE 05401 BEVERLY HILLS C  1207216969 |
| 07/12 | 2.25 | 2469216602XMHKJRW 7674 STARBUCKS STORE 05401 BEVERLY HILLS C  1207216971 |
| 07/12 | 359.00 | 247606260BZ7MTF1D 7674 DR. SEAN BREEN PC 760-5007615 CA  1207216970 |
| 07/12 | 495.00 | 247606260BZ7MTF1X 7674 DR. SEAN BREEN PC 760-5007615 CA  1207216973 |
| 07/12 | 6.02 | 2469216602XEEHAMD 7674 ACCESSLINE *PHONE SVC877-880-0055 WA  1207216972 |
| 07/12 | 55.77 | 2469216602XVJMDK3 7674 CHEVRON 0202016 NEWPORT BEACH CA  1207216974 |
| 07/12 | 73.59 | 24164076DMJ873G3X 7674 FEDEX 239069437 800-4633339 TN  1207216975 |
| 07/13 | 30.00 | 244310661021BPMZD 7674 ORANGE CO SUPERIOR CRT800-708-9832 CA  1207217074 |
| 07/13 | 15.00 | 244310661021BPN1Y 7674 ORANGE CO SUPERIOR CRT800-708-9832 CA  1207217073 |
| 07/13 | 7.50 | 244310661021BPN2G 7674 ORANGE CO SUPERIOR CRT800-708-9832 CA  1207217072 |
| 07/13 | 22.89 | 24164076 1MJ80FXRB 7674 FEDEX 239175321 800-4633339 TN  1207217071 |
| 07/13 | 36.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1703501070 |
| 07/14 | 14.00 | WIRE FEE-INCOMING DOMESTIC |
| 07/14 | 9.99 | 2469216622X72BPPP 7674 APL* ITUNES.COM/BILL 866-712-7753 CA  1208017126 |
| 07/14 | 93.93 | 24164076 2MJ8QYJXP 7674 FEDEX 239269522 800-4633339 TN  1208017127 |
| 07/17 | 55,000.00 | WIRE/OUT-201707170000046 43;BNF Michael & Lisa Avenatti;REF Av  1304001158 |
| 07/17 | 35.00 | 2469216642X9V0K8H 7674 TCA FASTRAK R 949-727-4800 CA  1207451489 |
| 07/17 | 19.95 | 2469216652XPF7R7K 7674 EQUIFAX CONSUMER 866-640-2273 GA  1207451488 |
| 07/17 | 19.95 | 2469216652X8HGSFR 7674 TU *TRANSUNION 800-493-3292 CA  1207417394 |
| 07/18 | 10,000.00 | WIRE/OUT-201707180000039 08;BNF Christine Carlin;REF Carlin  1303800954 |
| 07/18 | 142.15 | 24164076 8MJA2A629 7674 FEDEX 239430450 800-4633339 TN  1206516258 |
| 07/19 | 37.62 | 24164076 7MJ7X7B8T 7674 FEDEX 239745664 800-4633339 TN  1207116784 |
| 07/19 | 4,900.00 | BANK OF AMERICA BOA CARD REF # 017199004898107  1107223387 |
| 07/19 | 13,150.97 | Ten Thousand Ren Rent REF # 017199004834432  1107216738 |
| 07/20 | 3,500.00 | 24323036860RXS2P2 7674 CCMI 8185300200 CA  1207516744 |
| 07/21 | 7,500.00 | WIRE/OUT-201707210000027 71;BNF Richard Beada Trust Account  1304400902 |
| 07/21 | 38.14 | 24164076 9MJ7TJ0HX 7674 FEDEX 239949680 800-4633339 TN  1206617160 |
| 07/21 | 35.94 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA  1405012003 |
| 07/21 | 11.26 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA  1405012002 |
| 07/21 | 3.00 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA  1405012001 |
| 07/21 | 40.16 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA  1405012004 |
| 07/24 | 7.50 | 24431066A021LSP1Y 7674 ORANGE CO SUPERIOR CRT800-708-9832 CA  1207950253 |
| 07/24 | 61.86 | 2469216682XXARAJ0 7674 Amazon.com AMZN.COM/BILL WA  1207950251 |
| 07/24 | 209.50 | 2463923 6QS66MVKL4 7674 FILE & SERVEXPRESS LL972-8930100 TX  1207917070 |
| 07/24 | 166.31 | 24164076BMJ87FNLH 7674 FEDEX 240107995 800-4633339 TN  1207950252 |
| 07/25 | 302.70 | 24445006EHEV9JH1J 7674 PACER800-676-6856IR 800-676-6856 TX  1206515956 |
| 07/25 | 650.00 | 24493986E0T27NTYP 7674 NV SOS PORTAL 775-684-5780 NV  1206515957 |
| 07/25 | 62.61 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA  1404509946 |
| 07/25 | 303.00 | 0674 ATM WITHDRAWAL MARINERS NEWPORT BE CA  1404509947 |
| 07/26 | 3.25 | 2469216 6E2XMP9G61 7674 STARBUCKS STORE 05563 NEWPORT BEACH C  1206716430 |
| 07/26 | 102.59 | 24342856E0FVMHTQP 7674 Cecconis West HollywooW HOLLYWOOD CA  1206716429 |
| 07/26 | 161.24 | 24164076EMJ7W8554 7674 FEDEX 240425777 800-4633339 TN  1206716428 |
| 07/26 | 184.93 | 24332396F000HAZM4 7674 FCN 800-5409011 CA  1206716427 |
| 07/27 | 3.00 | 24493986FPHAEW5Q4 7674 AZ MOTOR VEHICLE DIV W866-436-9533 AZ  1207216960 |
| 07/28 | 463.95 | 24493986G8AEE10NW 7674 PASEA HOTEL & SPA HUNTINGTON BE CA  1207217019 |
| 07/28 | 5.60 | 24717056GTQ61W8XS 7674 DELTA AIR 0062184022SALT LAKE CTY UT  1207217018 |
| 07/28 | 79.70 | 24164076GMJ821XMF 7674 FEDEX 240621928 800-4633339 TN  1207217017 |
| 07/28 | 46.65 | 24431066G60ZQMB7A 7674 SOURCEONE OFFICE PRODUSANTA FE SPRI C  1207217016 |
| 07/28 | 42,000.00 | ONLINE XFER TO DDA PASSPORT 420 ID: 000007164  2307349300 |
| 07/31 | 75,000.00 | WIRE/OUT-201707310000082 87;BNF Michael & Lisa Avenatti;REF Av  1304201900 |
| 07/31 | 344.66 | 24717056HTQ6BAJSH 7674 DELTA AIR 0062184250HIBBING MN  1207349320 |
| 07/31 | 103.43 | 24307926HS66MAH0Q 7674 JFK 1981A TUMI, T4 HS2JAMAICA NY  1207349322 |
| 07/31 | 84.91 | 2469216 6H2XK1HM7N 7674 JFK PALM STEAKHOUSE JAMAICA NY  1207349323 |
| 07/31 | 7.50 | 24431066H021SY12P 7674 ORANGE CO SUPERIOR CRT800-708-9832 CA  1207349321 |
| 07/31 | 810.59 | 74971286JLZFS7GZA 7674 OTHELLO II SAINT TROPEZ FR  1207349318 |
| 07/31 | 177.90 | 24164076JMJ866ZR5 7674 FEDEX 240783034 800-4633339 TN  1207349324 |
| 07/31 | 19.00 | 2469216 6K2XZ4ELHB 7674 SUB*WASHPOST DIGITAL 202-334-6100 DC  1207316699 |
| 07/31 | 20.00 | 24493986KP8HQ37GV 7674 ONSTAR DATA PLAN - AT&WWW.ATT.COM TX  1207316698 |
| 07/31 | 24.32 | 74971286JLZFS7GZA 7674 FOREIGN TRANS. FEE SAINT TROPEZ FR  1207349319 |

## 6 CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 105 | 07/14 | 18,000.00 | 1711* | 07/07 | 775.00 | 1714* | 07/25 | 4,500.00 |
| 1647* | 07/17 | 1,450.00 | 1712 | 07/12 | 1,706.10 | 1715 | 07/31 | 500.00 |

*Not in check sequence*



A division of ZB, N.A. Member FDIC

0035206-0000002-0102980

# CALIFORNIA BANK & TRUST

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**
Page 1 of 8
This Statement: September 29, 2017
Last Statement: August 31, 2017

Account ▓▓▓▓ 0661

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0043593              4273-06-0000-CBT-PG0023-00011

AVENATTI & ASSOC A PROFESSIONAL CORP
520 NEWPORT CENTER DR STE 1400
NEWPORT BEACH CA 92660-7034

Irvine Branch
1900 Main St.   Suite 100
Irvine, CA 92614-0000
(949) 223-7500

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Essentials Checking | ▓▓▓0661 | $102,807.44 | |

## BUSINESS ESSENTIALS CHECKING 3648940661

104    11

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 36,141.60 | 491,000.00 | 394,419.76 | 29,914.40 | 102,807.44 |

### 12 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 09/05 | 67,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000001684 2308705446 |
| 09/07 | 9,500.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000009300 2308302616 |
| 09/08 | 42,000.00 | DEPOSIT 5353084883 |
| 09/11 | 24,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000007218 2308803956 |
| 09/12 | 17,500.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000004390 2308400824 |
| 09/13 | 83,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000003554 2308000652 |
| 09/14 | 63,000.00 | WIRE/IN-2017091400002674;ORG GB AUTOSPORT LLC;REF 211088960  1304700770 |
| 09/15 | 15,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000009941 2308201192 |
| 09/18 | 66,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000007717 2308603876 |
| 09/27 | 65,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000008859 2307500842 |
| 09/28 | 19,000.00 | DEPOSIT 5353030589 |
| 09/29 | 20,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000007380 2308300908 |

### 166 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 09/01 | 149.90 | 24692167K2X972E2T 7674 AMAZON MKTPLACE PMTS AMZN.COM/BILL WA  1207516655 |
| 09/01 | 71.38 | 24015177K05VQ5QFA 7674 76 - WORLD OIL 042 NEWPORT BEACH CA  1207516656 |
| 09/01 | 18.55 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA  1405412806 |
| 09/01 | 1,006.99 | 0674 ATM WITHDRAWAL 3131 LAS VEGAS BLVD SO LAS VEGAS  1405412807 |
| 09/01 | 1,500.00 | ONLINE XFER TO DDA PASSPORT 420 ID: 000003370  2307802189 |
| 09/05 | 5,000.00 | WIRE/OUT-201709050000 2602;BNF Michael & Lisa Avenatti;REF Av  1304701042 |
| 09/05 | 35.00 | 24497787LS66E1BVQ 7674 GRAND PRIX PERFORMAN 949-6457022 CA  1208069319 |
| 09/05 | 38.32 | 24055237L5V5XF7D3 7674 WAHOO'S FISH TACO-934 NEWPORT BEACH C  1208069316 |
| 09/05 | 1,092.89 | 24692167P2XGY2EM9 7674 WYNN LAS VEGAS HOTEL 702-770-2540 NV  1208032767 |
| 09/05 | 301.66 | 24692167N2X4NVZT0 7674 Amazon.com AMZN.COM/BILL WA  1208032769 |
| 09/05 | 42.98 | 24692167M2XS1LNRQ 7674 SOUTHWES 5268759776800-435-9792 TX  1208069315 |
| 09/05 | 33.32 | 24431067M2DL6WP55 7674 GRUB HUB CULVER CITY CA  1208069317 |
| 09/05 | 758.40 | 24110397M2M6SAYLA 7674 K KEL Las Vegas NV  1208069314 |
| 09/05 | 183.31 | 24164077MMJ833EQT 7674 FEDEX 244183846 800-4633339 TN  1208069318 |
| 09/05 | 573.00 | 24445007NEJ475EWA 7674 PUBLIC STORAGE 08504 800-567-0759 CA  1208032768 |
| 09/05 | 36.88 | 24755427P4PA22043 7674 CHAMPAGNES BISTRO AND NEWPORT BEACH C  1208014195 |
| 09/05 | 144.00 | 24610437P03PDPWYK 7674 EQUINOX #732 IRVINE CA  1208014196 |
| 09/05 | 97.06 | 24692167P2Y1FAPKM 7674 CHEVRON 0207669 LOS ANGELES CA  1208014194 |
| 09/05 | 14.95 | 24692167R2X5YDRMX 7674 Audible adbl.co/bill NJ  1208014197 |
| 09/05 | 1,007.99 | 0674 ATM WITHDRAWAL 3950 LAS VEGAS BLVD SO LAS VEGAS  1406143518 |

Page 4 of 8
September 29, 2017
AVENATTI & ASSOC A PROFESSIONAL CORP
███████ 0661
California Bank & Trust

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 09/15 | 23.86 | 241640781MJ7SSYQX 7674 FEDEX 245274008 800-4633339 TN 1208316605 |
| 09/15 | 111.30 | 24431068261FTRAG8 7674 FIRST LEGAL NETWORK 8008890111 CA 1208316600 |
| 09/15 | 630.00 | 0674 ATM WITHDRAWAL 1433 N La Brea Los Angele CA 1405411434 |
| 09/15 | 48,000.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000001218 2308205227 |
| 09/18 | 60,600.00 | WIRE/OUT-2017091800003595;BNF Christine Carlin;REF Carlin 1304500856 |
| 09/18 | 23.47 | 2443106822DYFY0T5 7674 GRUB HUB CULVER CITY CA 1207850380 |
| 09/18 | 199.00 | 2468807820VYJDK9F 7674 ANDREW SPATH DDS CORONA DEL MA CA 1207850385 |
| 09/18 | 1,663.68 | 2422899820FW308YW 7674 NOBU NEWPORT BEACH NEWPORT BEACH CA 1207850386 |
| 09/18 | 137.99 | 24755428250PGMK6B 7674 THE PENINSULA BEVERLY BEVERLY HILLS C 1207850374 |
| 09/18 | 47.00 | 24055228260QTMEX1 7674 ABBEY RESTAURANTS & BAWEST HOLLYWOOD C 1207850376 |
| 09/18 | 400.00 | 247554282875MH5MS 7674 ADERANT NORTH AMERICA 404-7203642 GA 1207850373 |
| 09/18 | 11.49 | 2443106832DL543V2 7674 GRUB HUB CULVER CITY CA 1207850382 |
| 09/18 | 261.00 | 247554282875MH5P3 7674 ADERANT NORTH AMERICA 404-7203642 GA 1207850384 |
| 09/18 | 120.25 | 2469216832XEG4VK3 7674 IL FORNAIO NPB3091 NEWPORT BEACH CA 1207850385 |
| 09/18 | 1,584.00 | 2443106832MQ9S2M4 7674 EQUINOX #732 8663326549 CA 1207850381 |
| 09/18 | 497.00 | 2432300835S8NJS7A 7674 UNISEARCH INC 800-722-0708 WA 1207850372 |
| 09/18 | 2.45 | 2469216832XLZR776 7674 STARBUCKS STORE 05563 NEWPORT BEACH C 1207850378 |
| 09/18 | 19.95 | 2469216832XRSSJFN 7674 TU * TRANSUNION 800-493-3292 CA 1207850379 |
| 09/18 | 148.97 | 241640783MJ7ZMW00 7674 FEDEX 245434384 800-4633339 TN 1207850388 |
| 09/18 | 13.49 | 24493988460Z0SY3L 7674 MUSTARD CAFE 2 NEWPORT COAST CA 1207818910 |
| 09/18 | 128.28 | 24224438431TDZJMK 7674 ZOVS NEWPORT COAST NEWPORT BEACH CA 1207850387 |
| 09/18 | 2.45 | 2469216842X9Q3Y7R 7674 STARBUCKS STORE 14156 NEWPORT COAST C 1207818911 |
| 09/18 | 99.99 | 2422443842ZY4T8AS 7674 CARFAX VEHICLE HIS WWW.CARFAX.CO VA 1207850380 |
| 09/18 | 22.54 | 24224438430W6BPX4 7674 LA FOGATA ROTISSER CORONA DEL MA CA 1207850377 |
| 09/18 | 50.00 | 2469216842XA0GYW5 7674 CHEVRON 0090819 COSTA MESA CA 1207818912 |
| 09/18 | 10,000.00 | ONLINE XFER TO DDA PASSPORT 420 ID: 000001245 2308605833 |
| 09/19 | 8.40 | 2469216852XSYYS18 7674 STARBUCKS STORE 05928 CARSON CA 1207915694 |
| 09/19 | 7.50 | 24431068660VP5JMX 7674 EQUINOX CAFE #732 IRVINE CA 1207915693 |
| 09/19 | 27.11 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA 1405509922 |
| 09/19 | 800.00 | 0674 ATM WITHDRAWAL 1900 MAIN ST IRVINE CA 1405514609 |
| 09/19 | 5,000.00 | ONLINE XFER TO DDA PASSPORT 420 ID: 000009727 2308301589 |
| 09/20 | 98.50 | 241640586B01D7X70 7674 EXXONMOBIL 97616023CORONA DEL MA CA 1207816148 |
| 09/20 | 123.06 | 2469216862XAZH1LM 7674 IL FORNAIO NPB3091 NEWPORT BEACH CA 1207816147 |
| 09/20 | 2.45 | 2469216862XG81LWD 7674 STARBUCKS STORE 05563 NEWPORT BEACH C 1207816149 |
| 09/21 | 23.47 | 2443106872E053JPF 7674 GRUB HUB CULVER CITY CA 1207316552 |
| 09/21 | 16.00 | 2469216872XZQ35VZ 7674 L2G*CITY OF GREENSBORO336-373-2609 NC 1207316554 |
| 09/21 | 145.00 | 2469216872XX5K1WT 7674 IL FORNAIO NPB3091 NEWPORT BEACH CA 1207316556 |
| 09/21 | 15.00 | 24431068702EEYWA 7674 ORANGE CO SUPERIOR CRT800-708-9832 CA 1207316553 |
| 09/21 | 3,200.00 | 2480199870T511MEG 7674 MIDWEST WHEEL AND TIRE248-743-1001 MI 1207316557 |
| 09/21 | 60.29 | 241640787MJ7NZ891 7674 FEDEX 245866968 800-4633339 TN 1207316555 |
| 09/21 | 400.00 | 24801668670T51A61V 7674 EXECUTIVE ONE NEWPORT BEACH CA 1207316551 |
| 09/22 | 132.31 | 2469216882XGJ15LT 7674 IL FORNAIO NPB3091 NEWPORT BEACH CA 1207216779 |
| 09/22 | 494.39 | 2476501885ZV8X36V 7674 CRAIG'S. WEST HOLLYWOO CA 1207216778 |
| 09/22 | 23.84 | 241640788MJ82X76S 7674 FEDEX 245961715 800-4633339 TN 1207216780 |
| 09/25 | 23.47 | 2443106892DL7PJZH 7674 GRUB HUB CULVER CITY CA 1208349455 |
| 09/25 | 495.49 | 2434285890FW0DVHB 7674 Cecconis West HollywooW HOLLYWOOD CA 1208349456 |
| 09/25 | 18.21 | 2469216A2XLZPA4N 7674 SXM*SIRIUSXM.COM/ACCT 888-635-5144 NY 1208349459 |
| 09/25 | 53.99 | 2469216A2XXX3YKR 7674 CHEVRON 0301787 NEWPORT BEACH CA 1208349458 |
| 09/25 | 102.34 | 24164078AMJ87L4EP 7674 FEDEX 246122642 800-4633339 TN 1208349457 |
| 09/25 | 43.70 | 2476501885ZVAXW57 7674 CRAIG'S. WEST HOLLYWOO CA 1208316862 |
| 09/25 | 194.14 | 24342858B0FY8VMLV 7674 Cecconis West HollywooW HOLLYWOOD CA 1208316861 |
| 09/25 | 16.23 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA 1406431869 |
| 09/25 | 15.54 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA 1406431868 |
| 09/25 | 161.28 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA 1406431870 |
| 09/25 | 5,366.70 | GEICO PREM COLL *AV*QEEBTVCOEREF # 017268008303693 1108032949 |
| 09/26 | 88.83 | 24342858Q0FVS06EM 7674 Cecconis West HollywooW HOLLYWOOD CA 1207616059 |
| 09/26 | 233.30 | 24269798QEJ40DPFY 7674 JAVIERS CRYSTAL COVE NEWPORT COAST CA 1207616058 |
| 09/26 | 8.50 | 24431068D60VP5JPT 7674 EQUINOX CAFE # 732 IRVINE CA 1207616060 |
| 09/27 | 156.00 | 2469216D2XDB4WWN 7674 IL FORNAIO NPB3091 NEWPORT BEACH CA 1207115836 |
| 09/27 | 398.80 | 2476501B5ZVAXY3H 7674 CRAIG'S. WEST HOLLYWOO CA 1207115835 |
| 09/27 | 92.88 | 24164078DMJ7W9RM7 7674 FEDEX 246449453 800-4633339 TN 1207115834 |
| 09/27 | 18.44 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA 1405410467 |
| 09/28 | 106.30 | 24164078EGNMZ5EVH 7674 YARD HOUSE 83100083170NEWPORT BCH CA 1207516071 |
| 09/28 | 442.29 | 2476501BFBLH0TTZA 7674 CRAIG'S. WEST HOLLYWOO CA 1207516068 |
| 09/28 | 25.75 | 24489938E8PWM7E8J 7674 FLETCHER JONES MOTOR CNEWPORT BEACH C 1207516069 |
| 09/28 | 52.85 | 24015178E051HLF5A 7674 76 - WORLD OIL 042 NEWPORT BEACH CA 1207516070 |
| 09/28 | 803.00 | 0674 ATM WITHDRAWAL *NEWPORT CENTER NEWPORT BE CA 1405810216 |
| 09/28 | 703.00 | 0674 ATM WITHDRAWAL *NEWPORT CENTER NEWPORT BE CA 1405810215 |
| 09/28 | 255.91 | 0674 P.O.S. PURCHASE BLOOMYS 701 NEWPORT NEWPORT BE CA 1405810214 |

# CALIFORNIA BANK & TRUST

C|B TRUST

P.O. Box 489, Lawndale, CA  90260-0489

**Statement of Accounts**
Page 1 of 5
This Statement: February 28, 2018
Last Statement: January 31, 2018

Account▉▉▉0661

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0035180          4060-06-0000-CBT-PG0023-00006

AVENATTI & ASSOC A PROFESSIONAL CORP
520 NEWPORT CENTER DR STE 1400
NEWPORT BEACH CA  92660-7020

Irvine Branch
1900 Main St.  Suite 100
Irvine, CA 92614-0000
(949) 223-7500

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Essentials Checking | ▉▉0661 | $1,951.64 | |

## BUSINESS ESSENTIALS CHECKING 3648940661                                    104     6

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 6,385.91 | 68,354.69 | 57,275.42 | 15,513.54 | 1,951.64 |

### 13 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 02/02 | 3,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000008823  2308802256 |
| 02/05 | 3,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000006747  2308104614 |
| 02/06 | 30,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000008738  2308102994 |
| 02/08 | 554.69 | 7469216DN2XHHGJ4N 7674 SAKS.COM 689 877-551-7257 MD  1207315917 |
| 02/12 | 3,000.00 | ONLINE XFER FROM DDA PASSPORT 420 ID: 000004436  2309401826 |
| 02/16 | 12,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000003421  2308501442 |
| 02/20 | 2,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000009578  2309208284 |
| 02/21 | 2,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000002043  2308403194 |
| 02/22 | 1,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000002462  2307902102 |
| 02/22 | 1,900.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000007955  2307900020 |
| 02/22 | 2,600.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000004282  2307904846 |
| 02/23 | 2,300.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000006366  2308305166 |
| 02/27 | 5,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000007030  2308200734 |

### 112 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 02/01 | 131.10 | 2469216DF2Y111SNS 7674 SAKS.COM 689 877-551-7257 MD  1207915712 |
| 02/01 | 87.25 | 2416407DFMJ7T0EG1 7674 FEDEX 371275915 800-4633339 TN  1207915713 |
| 02/01 | 3,400.00 | BK OF AM CRD ACH PAYBYP ****** REF # 018032001559185  1107454536 |
| 02/02 | 14.86 | 2443106DGJPTQ7T 7674 GRUB HUB CULVER CITY CA  1208417771 |
| 02/02 | 75.00 | 2443106DGWESPBMRG 7674 AMERICAN AIR0010616532FORT WORTH TX  1208417770 |
| 02/02 | 3,000.00 | ONLINE XFER TO DDA PASSPORT 420 ID: 000000066  2308802271 |
| 02/05 | 888.68 | 2475542DH4YL81XQG 7674 CAPO SANTA MONICA CA  1207851066 |
| 02/05 | 3.50 | 2475542DHJLBDF3JR 7674 SACCOURT CRIM RECORDS 916-8745390 CA  1207851067 |
| 02/05 | 79.80 | 2469216DL2XEQLGV5 7674 AMAZON MKTPLACE PMTS AMZN.COM/BILL WA  1207816728 |
| 02/05 | 22.23 | 2443106DH2DLAWVWZ 7674 GRUB HUB CULVER CITY CA  1207851064 |
| 02/05 | 20.00 | 2449398DHP8H4EW4R 7674 AT&T VEHICLE DATA PLANWWW.ATT.COM TX  1207851069 |
| 02/05 | 99.00 | 2471705DHJLBEB4DF 7674 OUR FAMILY WIZARD. COM952-5488121 MN  1207851068 |
| 02/05 | 360.68 | 2443106DHBLVLN9W9 7674 MASTRO'S-BEVERLY HILLSBEVERLY HILLS C  1207851065 |
| 02/05 | 573.00 | 2444500DJ0174RLRN 7674 PUBLIC STORAGE 08504 800-567-0759 CA  1207851071 |
| 02/05 | 22.36 | 2416405DJB01ADNPW 7674 EXXONMOBIL 97639397WEST HOLLYWOO CA  1207851063 |
| 02/05 | 205.38 | 2416407DJMJ7PGBB7 7674 FEDEX 371610877 800-4633339 TN  1207851070 |
| 02/05 | 14.95 | 2469216DL2XF38353 7674 Audible adbl.co/bill NJ  1207816729 |
| 02/05 | 1,650.00 | 920 N ALFRED STR SALE REF # 018036003458874  1107632230 |
| 02/06 | 14,050.00 | WIRE/OUT-2018020600004632;BNF Christine Carlin;REF Carlin  1304301273 |

A division of ZB, N.A. Member FDIC        EQUAL HOUSING LENDER

0035180-0000001-0088673

CALIFORNIA BANK & TRUST

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**
Page 1 of 7
This Statement: March 30, 2018
Last Statement: February 28, 2018

Account ▮▮▮▮ 0661

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0043636                    4090-06-0030-CBT-PG0023-00009

AVENATTI & ASSOC A PROFESSIONAL CORP
520 NEWPORT CENTER DR STE 1400
NEWPORT BEACH CA 92660-7020

Irvine Branch
1900 Main St.  Suite 100
Irvine, CA 92614-0000
(949) 223-7500

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Essentials Checking | ▮▮▮▮0661 | $1,196.86 | |

## BUSINESS ESSENTIALS CHECKING 3648940661                                                104      9

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 1,951.64 | 108,302.00 | 78,473.50 | 30,583.28 | 1,196.86 |

**22 DEPOSITS/CREDITS**

| Date | Amount | Description |
|---|---|---|
| 03/01 | 7,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000009190 2308101572 |
| 03/02 | 6,500.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000002532 2308802992 |
| 03/05 | 1,800.00 | ONLINE XFER FROM DDA PASSPORT 420 ID: 000001339 2308700950 |
| 03/06 | 3,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000000438 2308500762 |
| 03/08 | 3,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000000626 2308600626 |
| 03/16 | 5,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000000866 2308504282 |
| 03/16 | 7,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000005179 2308500994 |
| 03/19 | 3,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000002480 2308305978 |
| 03/19 | 1.00 | ATM FEE WAIVED - *BEVERLY HILLS MAIN BEVERLY HI CA 1405547783 |
| 03/19 | 1.00 | ATM FEE WAIVED - *BEVERLY HILLS MAIN BEVERLY HI CA 1405547785 |
| 03/20 | 10,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000008473 2308500692 |
| 03/20 | 20,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000007680 2308501804 |
| 03/23 | 2,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000004828 2307801936 |
| 03/23 | 3,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000006814 2307801934 |
| 03/23 | 3,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000000060 2307802914 |
| 03/26 | 4,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000003256 2308600570 |
| 03/26 | 5,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000003335 2308602204 |
| 03/26 | 5,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000003215 2308603958 |
| 03/28 | 15,000.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000006500 2307402212 |
| 03/29 | 2,000.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000007035 2308302064 |
| 03/29 | 2,000.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000003559 2308303180 |
| 03/30 | 1,000.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000004151 2308103984 |

**210 CHARGES/DEBITS**

| Date | Amount | Description |
|---|---|---|
| 03/01 | 34.57 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA 1405411449 |
| 03/01 | 28.64 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA 1405411448 |
| 03/01 | 56.26 | 0674 P.O.S. PURCHASE WALGREENS WALGREENS S MIAMI BEAC FL 1405411450 |
| 03/01 | 71.64 | 0674 P.O.S. PURCHASE WALGREENS WALGREENS S MIAMI BEAC FL 1405411451 |
| 03/01 | 5,550.00 | ONLINE XFER TO DDA PASSPORT 420 ID: 000002957 2308101583 |
| 03/02 | 759.29 | 2469216EQ2XLLVTPZ 7674 SAKS.COM 689 877-551-7257 MD 1208419502 |
| 03/02 | 335.52 | 2407105EQQJSQR25L 7674 MARGARETS CLEANERS 5 LOS ANGELES CA 1208419499 |
| 03/02 | 23.75 | 2469216EQ2XLL6HAX 7674 THE KITCHEN T6 LAX LOS ANGELES CA 1208419496 |
| 03/02 | 29.95 | 2469216EQ2XW6ANXL 7674 HTTP ://WWW.GOGOAIR.COM877-350-0038 IL 1208419501 |
| 03/02 | 83.40 | 2416407EQMJ7N7NE3 7674 FEDEX 374289328 800-4633339 TN 1208419497 |

A division of ZB, N.A. Member FDIC



0043636-0000001-0100474

Page 4 of
March 30, 2018
AVENATTI & ASSOC A PROFESSIONAL CORP
0661
California Bank & Trust

Continued ...

| Date | Amount | Description |
|---|---|---|
| 03/12 | 10.51 | 2443106EM2DYJ7QFD 7674 GRUB HUB LAGUNA HILLS CA  1208148716 |
| 03/12 | 54.00 | 2426979EM2XH5QYVS 7674 S+B-BEVERLY HILLS BEVERLY HILLS CA  1208148711 |
| 03/12 | 286.85 | 2449215ENS1ESYMPG 7674 PAYPAL *BARBARAGOLD 402-935-7733 CA  1208116473 |
| 03/12 | 95.00 | 2475542ENM8GNYLZH 7674 CITY OF LA DOT PVB PBP866-5619742 CA  1208116471 |
| 03/12 | 6.13 | 2469216EN2XSGB5LG 7674 ACCESSLINE *PHONE SVC877-880-0055 WA  1208116472 |
| 03/12 | 19.58 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA  1405330428 |
| 03/12 | 43.70 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA  1405330432 |
| 03/12 | 79.01 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA  1405330435 |
| 03/12 | 15.00 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA  1405330427 |
| 03/12 | 10.00 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA  1405330426 |
| 03/12 | 33.66 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA  1405330430 |
| 03/12 | 34.33 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA  1405330431 |
| 03/12 | 30.76 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA  1405330429 |
| 03/12 | 50.21 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA  1405330434 |
| 03/12 | 44.96 | 0674 P.O.S. PURCHASE Duane Read Duane Reade NEW YORK NY  1405330433 |
| 03/13 | 116.00 | 2452392EPS66ENPDW 7674 THINK PINK NAILS & SPA212-3714141 NY  1207615624 |
| 03/13 | 73.15 | 2423900EPS66QZF90 7674 SHARPS BARBERS AND SHONEW YORK NY  1207615625 |
| 03/14 | 70.73 | 243912IETR11KGBJ4 7674 AVIS RENT-A-CAR 1 MIAMI BEACH FL  1207115836 |
| 03/14 | 15.00 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA  1405510279 |
| 03/14 | 15.00 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA  1405510278 |
| 03/14 | 15.94 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA  1405510280 |
| 03/15 | 850.00 | ONLINE XFER TO DDA GLOBAL BARIS ID: 000008957  2307902427 |
| 03/16 | 114.26 | 2469216EV2XA0RRVW 7674 SXM*SIRIUSXM.COM/ACCT 888-635-5144 NY  1208216178 |
| 03/16 | 15.54 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA  1405311360 |
| 03/16 | 1,100.00 | ONLINE XFER TO DDA PASSPORT 420 ID: 000004415  2308054287 |
| 03/16 | 36.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1703801052 |
| 03/19 | 256.66 | 2498894EV0FW7GWTH 7674 THE GRILL NEW YORK NY  1207651026 |
| 03/19 | 76.97 | 2416407EWMJ7ZQE9D 7674 FEDEX 375737201 800-4633339 TN  1207651021 |
| 03/19 | 4,162.13 | 2443106EWM0JSS952 7674 PARK HYATT NEW YORK NEW YORK NY  1207651030 |
| 03/19 | 250.41 | 2476197EWRQEKV9QL 7674 BRIONI #817 NEW YORK NY  1207651020 |
| 03/19 | 1,613.30 | 2471705EWTAYMHSWN 7674 DELTA AIR 0062317994DELTA.COM CA  1207651028 |
| 03/19 | 250.00 | 2432300EW60XMLFF5 7674 PERSONALCARE PHYSICIAN949-706-3300 CA  1207651029 |
| 03/19 | 172.50 | 2432300EW60XMLFEX 7674 PERSONALCARE PHYSICIAN949-706-3300 CA  1207651019 |
| 03/19 | 18.01 | 2469216EW2XY3QWPK 7674 JFK2 SHAKE SHACK B23 JAMAICA NY  1207651023 |
| 03/19 | 39.95 | 2469216EV2XMN7R4V 7674 GOGO *INFLIGHTWIFI 877-350-0038 IL  1207651027 |
| 03/19 | 9.99 | 2469216EW2X47HV01 7674 APL* ITUNES.COM/BILL 866-712-7753 CA  1207651022 |
| 03/19 | 24.42 | 2416407EWMJ7R66HM 7674 FEDEX 375908449 800-4633339 TN  1207651024 |
| 03/19 | 7.45 | 2469216EX2XL6A2YT 7674 STARBUCKS STORE 05401 BEVERLY HILLS C  1207616665 |
| 03/19 | 15.00 | 2490641EW1GTSS47H 7674 BOX*BOX.NET BUS SRVCS 877-7294269 CA  1207651025 |
| 03/19 | 191.31 | 2426979EYHEV5JGFX 7674 JAVIERS CENTURY CITY LOS ANGELES CA  1207616664 |
| 03/19 | 12.51 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA  1405530878 |
| 03/19 | 803.00 | 0674 ATM WITHDRAWAL *BEVERLY HILLS MAIN BEVERLY HI C  1405530882 |
| 03/19 | 803.00 | 0674 ATM WITHDRAWAL *BEVERLY HILLS MAIN BEVERLY HI C  1405530881 |
| 03/19 | 13.55 | 0674 P.O.S. PURCHASE CVS/PHARMA 09652—8491 West Holly CA  1405530879 |
| 03/19 | 60.00 | 0674 P.O.S. PURCHASE BRIGHTON S BRIGHTON SA BEVERLY HI CA  1405530880 |
| 03/19 | 1.00 | 0674 ATM TRANSACTION FEE *BEVERLY HILLS MAIN BEVERLY HI C  1405530877 |
| 03/19 | 1.00 | 0674 ATM TRANSACTION FEE *BEVERLY HILLS MAIN BEVERLY HI C  1405530875 |
| 03/20 | 11,000.00 | WIRE/OUT-2018032000005896;BNF Christine Carlin;REF Carlin  1304801857 |
| 03/20 | 4.19 | 2469216EX2XLGJSTN 7674 STARBUCKS STORE 07698 NEW YORK NY  1208216390 |
| 03/20 | 100.22 | 2475542EY4QDV0SPX 7674 WALDORF AST JEAN GEOR BEVERLY HILLS C  1208216391 |
| 03/20 | 60.29 | 2449215EYJJ4ET6YS 7674 INSTACART HTTPSINSTACAR CA  1208216395 |
| 03/20 | 9.65 | 2479487EYS66E2TP2 7674 AVIS RENT A CAR TOLLS 866-6422000 NY  1208216392 |
| 03/20 | 220.13 | 2434285EY0FVW43QD 7674 CECCONIS WEST HOLLYWOOD HOLLYWOOD CA  1208216393 |
| 03/20 | 233.44 | 2426979EYEJ7R6Y58 7674 JAVIERS CENTURY CITY LOS ANGELES CA  1208216389 |
| 03/20 | 105.00 | 2469216EY2X8VAQKL 7674 THE TOLL ROADS OF OC 949-727-4800 CA  1208216394 |
| 03/20 | 280.00 | 2427539EY0BN9WK1K 7674 SHAPE HOUSE-LARCHMONT LOS ANGELES CA  1208216388 |
| 03/20 | 73.18 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA  1405909757 |
| 03/20 | 36.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1704201705 |
| 03/21 | 12.32 | 2443106EZ2E056VWP 7674 GRUB HUB LAGUNA HILLS CA  1207116055 |
| 03/21 | 319.20 | 2443105EZ8B8EPN19 7674 NEXTHEALTH INC LOS ANGELES CA  1207116052 |
| 03/21 | 1,769.00 | 2444500EZEJ293K37 7674 PUBLIC STORAGE 20237 EVERETT WA  1207116054 |
| 03/21 | 262.26 | 2449215EZJJ5NVXMY 7674 INSTACART HTTPSINSTACAR CA  1207116051 |
| 03/21 | 194.51 | 2416407EZMJ7P876G 7674 FEDEX 376249246 800-4633339 TN  1207116053 |
| 03/21 | 1,025.00 | 2449215EZJH8KKP13 7674 HOWARD FINE LA HOWARDFINE.CO CA  1207116056 |
| 03/22 | 2.67 | 2469216F02Y187ZVN 7674 STARBUCKS STORE 07443 NEW YORK NY  1207816113 |
| 03/22 | 500.00 | 2449279F03DWMP2VX 7674 L A SUPERIOR COURT 213-8930364 CA  1207816112 |
| 03/22 | 204.31 | 2416407F0MJ7S20NN 7674 FEDEX 376368384 800-4633339 TN  1207816114 |
| 03/22 | 12.00 | 2469216F12XF12EA6 7674 D J*WALL-ST-JOURNAL 800-568-7625 MA  1207816115 |
| 03/23 | 7.88 | 2486948F1DG9A7Q2Z 7674 TAXI SVC 41-25 36TH STLONG IS CITY NY  1207415953 |
| 03/23 | 19.95 | 2469216F12XRKV6DF 7674 TU *TRANSUNION 800-493-3292 CA  1207415952 |
| 03/23 | 8.50 | 2486948F17K2J79FZ 7674 TAXI SVC LONG ISLAND CLONG IS CITY NY  1207415954 |
| 03/23 | 255.15 | 2401339F104LL3MWP 7674 BAR CENTRALE NEW YORK NY  1207415955 |


A division of ZB, N.A. Member FDIC

# CALIFORNIA BANK & TRUST

C|B TRUST

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**
Page 1 of 7
This Statement: April 30, 2018
Last Statement: March 30, 2018

Account ▓▓▓▓0661

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0035113          4121-06-0000-CBT-PG0023-00006

AVENATTI & ASSOC A PROFESSIONAL CORP
520 NEWPORT CENTER DR STE 1400
NEWPORT BEACH CA 92660-7020

Irvine Branch
1900 Main St.   Suite 100
Irvine, CA 92614-0000
(949) 223-7500

The new calbanktrust.com. It's improved. It's live. It's user-friendly and mobile-responsive. Check it out today.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Essentials Checking | ▓▓▓▓0661 | $4,214.23 | |

## BUSINESS ESSENTIALS CHECKING 3648940661                    104    6

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 1,196.86 | 94,796.00 | 79,719.99 | 12,058.64 | 4,214.23 |

### 35 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 04/02 | 1,000.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000004166 2308308912 |
| 04/02 | 2,000.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000002084 2308302568 |
| 04/02 | 2,000.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000004289 2308308780 |
| 04/04 | 2,300.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000001430 2308302230 |
| 04/04 | 20,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000006228 2308303310 |
| 04/05 | 300.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000002945 2308203512 |
| 04/05 | 5,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000009054 2308203720 |
| 04/09 | 100.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000009879 2308804874 |
| 04/09 | 150.00 | ONLINE XFER FROM DDA PASSPORT 420 ID: 000004180 2308804860 |
| 04/09 | 180.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000002202 2308804866 |
| 04/09 | 200.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000001959 2308804848 |
| 04/09 | 600.00 | ONLINE XFER FROM DDA PASSPORT 420 ID: 000007196 2308802572 |
| 04/10 | 600.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000003183 2307504806 |
| 04/10 | 1,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000006543 2307502514 |
| 04/10 | 2,500.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000002606 2307500726 |
| 04/11 | 2,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000005589 2307800612 |
| 04/12 | 2,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000002246 2308104594 |
| 04/13 | 1,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000000239 2308300974 |
| 04/13 | 2,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000006617 2308300074 |
| 04/13 | 2,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000007720 2308305094 |
| 04/13 | 3,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000009581 2308304638 |
| 04/16 | 3,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000008120 2308600490 |
| 04/16 | 5,500.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000007601 2308601592 |
| 04/16 | 1.00 | ATM FEE WAIVED - 119 WEST 56TH STREET NEW YORK NY  1406348579 |
| 04/17 | 1,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000006170 2308104714 |
| 04/17 | 2,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000005657 2308100554 |
| 04/19 | 2,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000002660 2308203470 |
| 04/20 | 2,000.00 | ONLINE XFER FROM DDA PASSPORT 420 ID: 000005888 2308603186 |
| 04/23 | 2,000.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000009451 2309207024 |
| 04/23 | 164.00 | 7469216FY2XHQ7EB3 7674 UNITED 016292870680 0-932-2732 TX  1208651418 |
| 04/24 | 16,900.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000003072 2308100534 |
| 04/26 | 5,800.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000003981 2307600674 |

A division of ZB, N.A. Member FDIC          EQUAL HOUSING LENDER

0035113-0000001-0094811

CALIFORNIA BANK TRUST

P.O. Box 489, Lawndale, CA 90260-0489

Page 3 of 7
April 30, 2018
AVENATTI & ASSOC A PROFESSIONAL CORP
█████ 0661

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 04/27 | 2,000.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000004979 2308303950 |
| 04/27 | 2,500.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000008896 2308303986 |
| 04/30 | 1.00 | ATM FEE WAIVED - *UNION STATION WASHINGTON DC  1405449222 |

**217 CHARGES/DEBITS**

| Date | Amount | Description |
|------|--------|-------------|
| 04/02 | 75.00 | 2469216F92XPTXML5 7674 UNITED 0162926413800-932-2732 TX  1208151055 |
| 04/02 | 14.86 | 2443106F92E07KRWB 7674 GRUB HUB LAGUNA HILLS CA  1208151053 |
| 04/02 | 7.84 | 2469216F92XNMK711 7674 STARBUCKS STORE 07698 NEW YORK NY  1208151056 |
| 04/02 | 102.70 | 2498894F90T53HXRT 7674 TAXI-PASS.COM EWR NEW YORK NY  1208151052 |
| 04/02 | 42.46 | 2422899F90FW4M421 7674 AVRA MADISON NEW YORK NY  1208151057 |
| 04/02 | 19.14 | 2443106FA2E09D6AT 7674 GRUB HUB LAGUNA HILLS CA  1208131277 |
| 04/02 | 625.00 | 2469216FA2XZE6XGN 7674 SQ *PAUL SMITH PHOTOGRLos Angeles CA  1208151054 |
| 04/02 | 126.00 | 2449215FAS18GTFTK 7674 PAYPAL *MAIDSUNLIMI 402-935-7733 CA  1208131279 |
| 04/02 | 63.95 | 2416407FAMJ844DBB 7674 FEDEX 377380743 800-4633339 TN  1208131275 |
| 04/02 | 124.81 | 2449215FBJHNK8YDG 7674 INSTACART HTTPSINSTACAR CA  1208131278 |
| 04/02 | 56.00 | 2449215FBS1ADPKJL 7674 PAYPAL *MAIDSUNLIMI 402-935-7733 CA  1208151276 |
| 04/02 | 5.00 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA  1405732308 |
| 04/02 | 42.00 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA  1405732309 |
| 04/02 | 94.20 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA  1405732310 |
| 04/02 | 36.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1703900865 |
| 04/03 | 907.63 | 2476501FQ11H6DJW8 7674 SHERATON NASHVILLE NASHVILLE TN  1207916594 |
| 04/03 | 831.15 | 2476501FQ11H6DJX2 7674 SHERATON NASHVILLE NASHVILLE TN  1207916595 |
| 04/03 | 163.76 | 2443106F92DJZNTY5 7674 AMAZON.COM AMZN.COM/BIAMZN.COM/BILL W  1207916593 |
| 04/04 | 17,000.00 | WIRE/OUT-2018040400006279;BNF Christine Carlin;REF Carlin  1304801635 |
| 04/04 | 637.96 | 2469216FD2XX6Z1RQ 7674 SOUTHWES 5261431019800-435-9792 TX  1207917565 |
| 04/04 | 637.96 | 2469216FD2XX6Z1RL 7674 SOUTHWES 5261431019800-435-9792 TX  1207917566 |
| 04/04 | 14.79 | 2443106FD2DJW5GV3 7674 GRUB HUB LAGUNA HILLS CA  1207917564 |
| 04/04 | 573.00 | 2444500FDEJ2N5YAJ 7674 PUBLIC STORAGE 08504 800-567-0759 CA  1207917570 |
| 04/04 | 774.00 | 2444500FDEJ2N5YFN 7674 PUBLIC STORAGE 08504 800-567-0759 CA  1207917569 |
| 04/04 | 20.00 | 2449398FDP8GVA38G 7674 AT&T VEHICLE DATA PLANWWW.ATT.COM TX  1207917568 |
| 04/04 | 159.28 | 2416407FDMJ7TEDWR 7674 FEDEX 377743483 800-4633339 TN  1207917571 |
| 04/04 | 59.93 | 2443106FE2DYLDKKX 7674 AMAZON MKTPLACE PMTS WWWW.AMAZON.CO W  1207917567 |
| 04/04 | 1,000.00 | ONLINE XFER TO DDA PASSPORT 420 ID: 000003394 2308302239 |
| 04/04 | 72.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1703901270 |
| 04/05 | 125.00 | 2475542FE4Z6GETWG 7674 ALAN ROSENBACH MD INC LOS ANGELES CA  1207817153 |
| 04/05 | 56.40 | 2449215FEJHTSSFVS 7674 POSTMATES BEAMING HTTPSPOSTMATE CA  1207817151 |
| 04/05 | 42.40 | 2416407FEMJ7WJS5X 7674 FEDEX 377858439 800-4633339 TN  1207817152 |
| 04/05 | 14.95 | 2469216FF2XMPG97W 7674 Audible adbl.co/bill NJ  1207817154 |
| 04/05 | 3,600.00 | ONLINE XFER TO DDA PASSPORT 420 ID: 000006088 2308203727 |
| 04/06 | 50.00 | 2443186FF0FVLNZTZ 7674 META-BILLING.COM 877-387-9077 CA  1208017592 |
| 04/06 | 22.54 | 2443106FF2DL4ZLK9 7674 GRUB HUB LAGUNA HILLS CA  1208017594 |
| 04/06 | 112.00 | 2449215FFS1EGJNQ3 7674 PAYPAL *MAIDSUNLIMI 402-935-7733 CA  1208017595 |
| 04/06 | 199.60 | 2449215FFJHV919DA 7674 INSTACART HTTPSINSTACAR CA  1208017593 |
| 04/09 | 9.85 | 2443106FG2E01VR2F 7674 AMAZON MKTPLACE PMTS WWWW.AMAZON.CO W  1208151439 |
| 04/09 | 1,398.20 | 2404048FG0V08TWDE 7674 JETBLUE 2792198109SALT LAKE CTY UT  1208151443 |
| 04/09 | 24.71 | 2443106FG2E03M9VY 7674 GRUB HUB LAGUNA HILLS CA  1208151438 |
| 04/09 | 1,398.20 | 2404048FG0V08TWDN 7674 JETBLUE 2792198127SALT LAKE CTY UT  1208151446 |
| 04/09 | 390.00 | 2404048FG0V08TWDY 7674 JETBLUE 2792198130SALT LAKE CTY UT  1208151444 |
| 04/09 | 21.41 | 2443106FH2DJV5ATN 7674 GRUB HUB LAGUNA HILLS CA  1208151440 |
| 04/09 | 4.99 | 2469216FG2XJ02MBE 7674 APL* ITUNES.COM/BILL 866-712-7753 CA  1208151442 |
| 04/09 | 720.00 | 2490641FH1HLMTN1X 7674 Dropbox*18T5KDBVR7DZ 888-4468396 CA  1208151445 |
| 04/09 | 51.83 | 2416407FHMJ7V2A0Z 7674 FEDEX 378127147 800-4633339 TN  1208151441 |
| 04/09 | .99 | 2469216FJ2XFX1TQA 7674 APL* ITUNES.COM/BILL 866-712-7753 CA  1208117416 |
| 04/09 | 20.06 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA  1405831444 |
| 04/09 | 72.92 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA  1405831448 |
| 04/09 | 27.85 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA  1405831445 |
| 04/09 | 5.00 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA  1405831440 |
| 04/09 | 12.00 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA  1405831441 |
| 04/09 | 12.99 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA  1405831442 |
| 04/09 | 55.14 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA  1405831446 |
| 04/09 | 65.57 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA  1405831447 |
| 04/09 | 15.21 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA  1405831443 |
| 04/10 | 652.20 | 2469216FK2XWJQ4MT 7674 UNITED 0162393775800-932-2732 TX  1207116113 |
| 04/10 | 185.92 | 2443105FK05L7Q4DP 7674 RED LION HOTEL CITY CESAINT LOUIS MO  1207116111 |
| 04/10 | 12.00 | 2469216FK2X4GGG5V 7674 HTTP://WWW.GOGOAIR.COM877-350-0038 IL  1207116112 |
| 04/10 | 2,100.00 | ONLINE XFER TO DDA PASSPORT 420 ID: 000005583 2307500729 |
| 04/10 | 1,000.00 | ONLINE XFER TO DDA PASSPORT 420 ID: 000005122 2307502523 |
| 04/10 | 72.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1703801597 |
| 04/11 | 185.92 | 2443105FL05L7KHGA 7674 RED LION HOTEL CITY CESAINT LOUIS MO  1207416288 |

# C|B CALIFORNIA BANK & TRUST

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**
Page 1 of 9
This Statement: May 31, 2018
Last Statement: April 30, 2018

Account █████0661

0035136        4152-06-0000-CBT-PG0023-00007

AVENATTI & ASSOC A PROFESSIONAL CORP
520 NEWPORT CENTER DR STE 1400
NEWPORT BEACH CA 92660-7020

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

Irvine Branch
1900 Main St.   Suite 100
Irvine, CA 92614-0000
(949) 223-7500

The new calbanktrust.com. It's improved. It's live. It's user-friendly and mobile-responsive. Check it out today.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Essentials Checking | █████0661 | $9,745.47 | |

## BUSINESS ESSENTIALS CHECKING 3648940661                    104    7

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 4,214.23 | 444,023.51 | 423,664.85 | 14,827.42 | 9,745.47 |

### 12 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 05/01 | 1,000.00 | ONLINE XFER FROM DDA GLOBAL BARIS ID: 000004070  2308003974 |
| 05/01 | 204,900.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000003848  2308005754 |
| 05/11 | 4.81 | 7449215GJJH849DJ4 7674 INSTACART 8882467822 CA  1207817363 |
| 05/18 | 3,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000008413  2308704378 |
| 05/21 | 20,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000006230  2308600322 |
| 05/21 | 94,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000000689  2308605058 |
| 05/24 | 100,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000002572  2308302540 |
| 05/25 | 5,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000001774  2308601332 |
| 05/25 | 6,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000006375  2308604372 |
| 05/29 | 1.00 | ATM FEE WAIVED - 55 N. FEDERAL HWY. FT LAUDERD FL  1406460942 |
| 05/29 | 1.00 | ATM FEE WAIVED - 55 N. FEDERAL HWY. FT LAUDERD FL  1406460944 |
| 05/31 | 10,116.70 | DEPOSIT 5353058721 |

### 314 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 05/01 | 709.54 | 2490604G816PRXKKK 7674 WATERGATE HOTEL WASHINGTON DC  1207916380 |
| 05/01 | 781.44 | 2490604G816PRXJYZ 7674 WATERGATE HOTEL WASHINGTON DC  1207916378 |
| 05/01 | 295.00 | 2479262G8PYT471JN 7674 AMTRAK 1191176537WASHINGTON DC  1207916377 |
| 05/01 | 7.51 | 2469216G82XLWWK0E 7674 STARBUCKS STORE 07759 WASHINGTON DC  1207916379 |
| 05/01 | 28.86 | 2469216G82XS7E9Y3 7674 MARRIOTT.JWESSEX HOUSE 866-435-7627 NY  1207916381 |
| 05/02 | 5,000.00 | WIRE/OUT-2018050200002103;BNF Mareli Miniutti  1304500780 |
| 05/02 | 25,000.00 | WIRE/OUT-2018050200002101;BNF Minyard Morris Trust Account  1304500776 |
| 05/02 | 38,500.00 | WIRE/OUT-2018050200002102;BNF Lisa Storie-Avenatti  1304500778 |
| 05/02 | 13,500.00 | WIRE/OUT-2018050200002100;BNF Christine Carlin;REF Carlin  1304500774 |
| 05/02 | 68.18 | 2416407G9MJ7YNW5J 7674 FEDEX 380587155 800-4633339 TN  1207518345 |
| 05/02 | 130.00 | 2449215G9MHAP0220 7674 SQ *THE DOCTOR HEAL WEST HOLLYWOO CA  1207518346 |
| 05/02 | 27.36 | 2469216GA2XLSWT7R 7674 AMAZON MKTPLACE PMTS AMZN.COM/BILL WA  1207518347 |
| 05/02 | 15.00 | 0674 P.O.S. PURCHASE UberUS_A 1455 Market San Franci CA  1405410155 |
| 05/03 | 194.73 | 2469216GA2XZ2LWAA 7674 AMAZON MKTPLACE PMTS AMZN.COM/BILL WA  1207918423 |
| 05/03 | 136.00 | 2498894GA0FWQGA03 7674 THE POOL NEW YORK NY  1207918422 |

A division of ZB, N.A. Member FDIC

0035136-0000001-0094890

# CALIFORNIA BANK & TRUST

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**
Page 1 of 9
This Statement: June 29, 2018
Last Statement: May 31, 2018

Account ████0661

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0043268            4181-06-0000-CBT-PG0023-00007

AVENATTI & ASSOC A PROFESSIONAL CORP
520 NEWPORT CENTER DR STE 1400
NEWPORT BEACH CA 92660-7020

Irvine Branch
1900 Main St.  Suite 100
Irvine, CA 92614-0000
(949) 223-7500

California Bank & Trust, as part of Zions Bancorporation, was the proud winner of 16 Greenwich Excellence Awards for 2017 for Cash Management, Middle Market and Small Business banking. In fact, we've been recognized with Middle Market and Cash Management Overall Satisfaction awards every year since 2009! As always, we thank you for your support.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Essentials Checking | ████0661 | $16,188.42 | |

## BUSINESS ESSENTIALS CHECKING 3648940661                                                                      104   7

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 9,745.47 | 141,063.91 | 122,872.96 | 11,748.00 | 16,188.42 |

**20  DEPOSITS/CREDITS**

| Date | Amount | Description |
|---|---|---|
| 06/04 | 1.00 | ATM FEE WAIVED - 9401 WILSHIRE BLVD BEVERLY HI CA  1405850945 |
| 06/05 | 2,000.00 | MOBILE XFER FROM DDA EAGAN AVENAT ID: 000007676  2307901972 |
| 06/06 | 2,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000008281  2307600736 |
| 06/06 | 9,476.25 | DEPOSIT  5353074023 |
| 06/11 | 30,000.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000009998  2308006038 |
| 06/14 | 4,850.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000001418  2307603646 |
| 06/18 | 35,000.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000000249  2309106036 |
| 06/19 | 1.00 | ATM FEE WAIVED - 28442 SOUTH HWY 35 ENCINAL TX  1405615567 |
| 06/20 | 2,500.00 | ONLINE XFER FROM DDA PASSPORT 420 ID: 000002724  2308103620 |
| 06/21 | 2,000.00 | ONLINE XFER FROM DDA PASSPORT 420 ID: 000004689  2307504512 |
| 06/21 | 3,000.00 | ONLINE XFER FROM DDA PASSPORT 420 ID: 000008388  2307501196 |
| 06/22 | 15,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000000538  2308405068 |
| 06/22 | 0.10 | 7405523HWMSFR27ZL 7674 LA POSADA HOTEL LAREDO TX  1208017353 |
| 06/22 | 274.56 | 7405523HWMSFR27ZQ 7674 LA POSADA HOTEL LAREDO TX  1208017352 |
| 06/25 | 5,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000003610  2309406354 |
| 06/25 | 1.00 | ATM FEE WAIVED - 119 WEST 56TH STREET NEW YORK NY  1405847506 |
| 06/26 | 460.00 | MOBILE XFER FROM DDA EAGAN AVENAT ID: 000009675  2307904280 |
| 06/26 | 1,000.00 | MOBILE XFER FROM DDA PASSPORT 420 ID: 000006938  2307904348 |
| 06/26 | 3,500.00 | ONLINE XFER FROM DDA PASSPORT 420 ID: 000003805  2307901162 |
| 06/27 | 25,000.00 | DEPOSIT  5353036229 |

A division of ZB, N.A. Member FDIC

Page 4 of 9
June 29, 2018
AVENATTI & ASSOC A PROFESSIONAL CORP
██████ 0661
California Bank & Trust

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 06/08 | 1,461.00 | 2463923HES66M99PA 7674 MATSUNAGA, DALY, ROSS,310-8297879 CA  1208217555 |
| 06/08 | 104.99 | 2469216HF2XT52H3G 7674 AMAZON MKTPLACE PMTS AMZN.COM/BILL WA  1208217556 |
| 06/11 | 10,000.00 | WIRE/OUT-2018061100005549;BNF Christine Carlin;REF Carlin  1304301598 |
| 06/11 | 19,000.00 | WIRE/OUT-2018061100005548;BNF Lisa Storie Avenatti  1304301596 |
| 06/11 | 18.58 | 2443106HF2DJWVEJ2 7674 GRUB HUB LAGUNA HILLS CA  1207751861 |
| 06/11 | 5.10 | 2469216HF2Y1SQ0ZH 7674 STARBUCKS STORE 05771 CULVER CITY CA  1207751865 |
| 06/11 | 555.65 | 2441290HF0VYRD20E 7674 WOLFGANG'S STEAKHOUSE BEVERLY HILLS C  1207751859 |
| 06/11 | 103.83 | 2476501HGBLH18F9D 7674 CRAIG'S. WEST HOLLYWOO CA  1207751862 |
| 06/11 | 15.24 | 2469216HF2XXRTY02 7674 UBER *TRIP GEBC4 800-592-8996 CA  1207751871 |
| 06/11 | .99 | 2469216HF2Y18BPGX 7674 APL* ITUNES.COM/BILL 866-712-7753 CA  1207751867 |
| 06/11 | 69.96 | 2469216HF2X48MGX2 7674 UBER *TRIP ZZKWS 800-592-8996 CA  1207751857 |
| 06/11 | 127.71 | 2469216HG2XBK4EQG 7674 UBER *TRIP H26TL 800-592-8996 CA  1207751866 |
| 06/11 | 26.94 | 2469216HG2XBK4M39 7674 UBER *TRIP H26TL 800-592-8996 CA  1207751868 |
| 06/11 | 36.02 | 2469216HG2XDV09SF 7674 UBER *TRIP VTM3T 800-592-8996 CA  1207751864 |
| 06/11 | 33.12 | 2469216HG2XDSV5D3 7674 UBER *TRIP 3U6TV 800-592-8996 CA  1207751863 |
| 06/11 | 173.37 | 2401133HHS66HQ8TD 7674 MAIN DINING / AVRA BHBEVERLY HILLS CA  1207717043 |
| 06/11 | 55.05 | 2469216HG2XG1QPDE 7674 UBER *TRIP KIZQH 800-592-8996 CA  1207751869 |
| 06/11 | 43.20 | 2416407HGMJ8836MM 7674 FEDEX 384347581 800-4633339 TN  1207751858 |
| 06/11 | 104.91 | 2427539HHS66E7F86 7674 IL PASTAIO RISTORANTE BEVERLY HILLS C  1207717036 |
| 06/11 | 651.53 | 2443108HG5SF51W9H 7674 PRADA BEVERLY HILLS CA  1207751870 |
| 06/11 | 46.71 | 2469216HH2XX7KP4L 7674 UBER *TRIP VW44D 800-592-8996 CA  1207751856 |
| 06/11 | 22.25 | 2469216HH2XX7HWJQ 7674 UBER *TRIP DSKRU 800-592-8996 CA  1207751860 |
| 06/11 | 1,000.00 | 2476501HHBLH18H0V 7674 CRAIG'S. WEST HOLLYWOO CA  1207717035 |
| 06/11 | 10.00 | 2469216HH2Y1MM18M 7674 UBER *TRIP 4UBXX 800-592-8996 CA  1207717040 |
| 06/11 | 10.00 | 2469216HH2Y1N5HEH 7674 UBER *TRIP UW6XO 800-592-8996 CA  1207717039 |
| 06/11 | 25.96 | 2469216HH2Y1N5H0Q 7674 UBER *TRIP 2ZDEI 800-592-8996 CA  1207717038 |
| 06/11 | 30.10 | 2422443HJ31T8HBGE 7674 PANINI KABOB GRILL BEVERLY HILLS CA  1207717042 |
| 06/11 | 21.63 | 2469216HJ2XBVR06S 7674 UBER *TRIP 32LM7 800-592-8996 CA  1207717037 |
| 06/11 | 22.44 | 2469216HJ2XBP9DKD 7674 UBER *TRIP RJEEL 800-592-8996 CA  1207717041 |
| 06/12 | 128.12 | 2478930HJBXJ3Q42B 7674 NEIMAN MARCUS #10 310-5505900 CA  1208116140 |
| 06/12 | 268.63 | 2480197HJ612XMPWG 7674 THE BEVERLY HILLS HOTEBEVERLY HILLS C  1208116135 |
| 06/12 | 310.00 | 2427539HJ0Q6012V8 7674 LIFE BY ME INC PASADENA CA  1208116139 |
| 06/12 | 100.55 | 2476501HJBLH18JAJ 7674 CRAIG'S. WEST HOLLYWOO CA  1208116136 |
| 06/12 | 6.08 | 2449398HK0RKJHLHP 7674 ACCESSLINE COMMUNICATI800-379-7729 WA  1208116137 |
| 06/12 | 627.00 | 2427539HJ0Q62V8N4 7674 BODY FACTORY SKIN CARENEW YORK NY  1208116134 |
| 06/12 | 247.90 | 2469216HK2XSY1HNV 7674 UBER *TRIP 3XFB7 800-592-8996 CA  1208116138 |
| 06/13 | 526.98 | 2469216HK2X6JD85A 7674 SOUTHWES 5261456175800-435-9792 TX  1208116584 |
| 06/13 | 53.00 | 2405523HK5V5XF7X7 7674 WAHOO'S FISH TACO-934 NEWPORT BEACH C  1208116586 |
| 06/13 | 21.89 | 2426979HKEJ8HHY77 7674 ROCK BREWS CA - TERM LOS ANGELES CA  1208116582 |
| 06/13 | 8.00 | 2469216HK2Y028XMT 7674 SWA INFLIGHT WIFI 800-435-9792 CA  1208116579 |
| 06/13 | 135.00 | 2469216HK2X8VWVLL 7674 IN *BLUE CHIP RACING R434-8227700 VA  1208116585 |
| 06/13 | 61.71 | 2469216HK2X67TJ13 7674 UBER *TRIP 7LB55 800-592-8996 CA  1208116578 |
| 06/13 | 21.95 | 2469216HK2X94FK6T 7674 HTTP://WWW.GOGOAIR.COM877-350-0038 IL  1208116580 |
| 06/13 | 21.89 | 2469216HL2XQ4MB68 7674 UBER *TRIP 4O4FF 800-592-8996 CA  1208116583 |
| 06/13 | 36.99 | 2469216HL2XE9S73D 7674 D J*WALL-ST-JOURNAL 800-568-7625 MA  1208116581 |
| 06/14 | 229.30 | 2443105HLLA4XPEX3 7674 HOTELUMIERE SAINT LOUIS MO  1207316666 |
| 06/14 | 373.20 | 2471705HLTBRX3K7J 7674 DELTA AIR 0062328788DELTA.COM CA  1207316668 |
| 06/14 | 49.99 | 2448347HL00588VY0 7674 Motor Trend OnDemand 949-7053448 MD  1207316669 |
| 06/14 | 9.99 | 2469216HL2XL3MBVZ 7674 APL* ITUNES.COM/BILL 866-712-7753 CA  1207316667 |
| 06/14 | 627.00 | 2427539HL0Q6F06F6 7674 BODY FACTORY SKIN CARENEW YORK NY  1207316670 |
| 06/14 | 18.62 | 2469216HL2XML9R59 7674 UBER *TRIP IRDRW 800-592-8996 CA  1207316671 |
| 06/14 | 15.00 | 2490641HL1LQ7P0AP 7674 BOX*BOX.NET BUS SRVCS 877-7294269 CA  1207316672 |
| 06/14 | 500.00 | MOBILE XFER TO DDA PASSPORT 420 ID: 000001784  2307601515 |
| 06/15 | 976.74 | 2449215HMS1APNE94 7674 PAYPAL *REVOLVE 402-935-7733 CA  1208316797 |
| 06/15 | 157.71 | 2443106HN2MLE5EKG 7674 ORANGE CO SUPERIOR CRTACARLSON@OCCO C  1208316796 |
| 06/15 | 7.39 | 2469216HN2XQW1LQT 7674 Amazon.com AMZN.COM/BILL WA  1208316795 |
| 06/15 | 8.75 | 2469216HN2XDD5ESG 7674 Amazon.com AMZN.COM/BILL WA  1208316798 |
| 06/15 | 1,600.00 | ONLINE XFER TO DDA PASSPORT 420 ID: 000009929  2307904661 |
| 06/18 | 12,000.00 | WIRE/OUT-2018061800005825;BNF Christine Carlin;REF Carlin  1304301649 |
| 06/18 | 78.60 | 2412259HN0V0JSWWM 7674 SUBURBAN BUICK GMC CA 714-444-5200 CA  1208852302 |
| 06/18 | 462.25 | 2443099HN2DYPH27L 7674 CDW DIR #NBW9838 800-800-4239 IL  1208852297 |
| 06/18 | 8.80 | 2486948HNDG9A7QVM 7674 TAXI SVC 41-25 36TH STLONG IS CITY NY  1208852301 |
| 06/18 | 314.40 | 2422899HN0FVRF4XT 7674 AVRA MADISON NEW YORK NY  1208852298 |
| 06/18 | 31.42 | 2449215HNJHMHF3D1 7674 POSTMATES JUICE GENERAHTTPSPOSTMATE C  1208852300 |
| 06/18 | 3.21 | 2469216HP2X75RT80 7674 STARBUCKS STORE 07698 NEW YORK NY  1208852295 |
| 06/18 | 2.89 | 2469216HP2X75RTDL 7674 STARBUCKS STORE 07698 NEW YORK NY  1208852290 |
| 06/18 | 323.88 | 2469216HP2X7NJJ5Y 7674 ALM CSC 877-256-2472 NY  1208852289 |
| 06/18 | 1,164.20 | 2404048HPK8E5RJ2Z 7674 JETBLUE 2791718339SALT LAKE CIT UT  1208852287 |
| 06/18 | 27.50 | 2469216HP2XY23B4F 7674 UBER *TRIP LLWGU 800-592-8996 CA  1208852291 |
| 06/18 | 298.99 | 2470780HR0FWGDKET 7674 COSME NEW YORK NY  1208816867 |
| 06/18 | 24.76 | 2469216HP2XY2AG6X 7674 UBER *TRIP LNO4K 800-592-8996 CA  1208852294 |
| 06/18 | 19.95 | 2469216HP2XDP8AAE 7674 TU *TRANSUNION 800-493-3292 CA  1208852296 |

A division of ZB, N.A. Member FDIC



0043268-0000002-0109315

# CALIFORNIA BANK & TRUST

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**

Page 1 of 9
This Statement: July 31, 2018
Last Statement: June 29, 2018

Account ████0661

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0035126                4213-06-1000-CBT-PG0023-00007

AVENATTI & ASSOC A PROFESSIONAL CORP
520 NEWPORT CENTER DR STE 1400
NEWPORT BEACH CA 92660-7020

Irvine Branch
1900 Main St.   Suite 100
Irvine, CA 92614-0000
(949) 223-7500

California Bank & Trust, as part of Zions Bancorporation, was the proud winner of 16 Greenwich Excellence Awards for 2017 for Cash Management, Middle Market and Small Business banking. In fact, we've been recognized with Middle Market and Cash Management Overall Satisfaction awards every year since 2009! As always, we thank you for your support.

There are great ways to shift your business into overdrive this summer. Get into growth mode with special Merchant Services discount offers* from First Data Merchant Services LLC on equipment and fees. There's also our business credit card offer with even more great rewards. Ask for details today.*Terms and conditions apply.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Essentials Checking | ████0661 | -$1,143.32 | |

## BUSINESS ESSENTIALS CHECKING 3648940661                                      104    7

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 16,188.42 | 116,876.53 | 118,253.08 | 15,955.19 | -1,143.32 |

**25 DEPOSITS/CREDITS**

| Date | Amount | Description |
|---|---|---|
| 07/02 | 41.71 | 7443106J42D9VPMG6 7674 AMAZON MKTPLACE PMTS WWWW.AMAZON.CO W  1209654850 |
| 07/03 | 10,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000009748 2308002240 |
| 07/05 | 1.00 | ATM FEE WAIVED - 17299 PACIFIC COAS PACIFIC PA CA  1405330877 |
| 07/05 | 1.00 | ATM FEE WAIVED - 17299 PACIFIC COAS PACIFIC PA CA  1405330879 |
| 07/05 | 1.00 | ATM FEE WAIVED - 17299 PACIFIC COAS PACIFIC PA CA  1405330881 |
| 07/06 | 13,700.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000003093 2308001230 |
| 07/09 | 4,500.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000004640 2309107012 |
| 07/11 | 30,000.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000003317 2307700704 |
| 07/11 | 30.94 | 7432303JFM0D8W7HW 7674 THE RAMBLE HOTEL DENVER CO  1207416359 |
| 07/11 | 886.08 | DEPOSIT 5353023680 |
| 07/12 | 1.00 | ATM FEE WAIVED - 119 WEST 56TH STREET NEW YORK NY  1406216197 |
| 07/13 | 5,000.00 | ONLINE XFER FROM DDA PASSPORT 420 ID: 000004892 2308503730 |
| 07/13 | 16.00 | 7432303JHM0D8W7MZ 7674 THE RAMBLE HOTEL DENVER CO  1208417451 |
| 07/13 | 60.00 | 7432303JHM0D8W7LM 7674 THE RAMBLE HOTEL DENVER CO  1208417450 |
| 07/13 | 75.00 | 7432303JHM0D8W7NF 7674 THE RAMBLE HOTEL DENVER CO  1208417452 |
| 07/16 | 1,000.00 | ONLINE XFER FROM DDA PASSPORT 420 ID: 000000306 2309500722 |
| 07/16 | 1,000.00 | ONLINE XFER FROM DDA PASSPORT 420 ID: 000000248 2309502518 |
| 07/16 | 8,000.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000008114 2309506432 |
| 07/16 | 10,000.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000006497 2309502770 |
| 07/16 | 112.80 | 7449215JJS1GPDY7V 7674 PAYPAL *REVOLVE 4029357733 CA  1209151662 |
| 07/17 | 18,000.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000007186 2307500758 |
| 07/20 | 5,750.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000002225 2309105538 |
| 07/23 | 6,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000009348 2308902288 |

A division of ZB, N.A. Member FDIC

0035126-0000001-0102426

CB CALIFORNIA BANK TRUST

P.O. Box 489, Lawndale, CA 90260-0489

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 07/12 | 60.00 | 2432303JGM0MQ7G21 7674 THE RAMBLE HOTEL DENVER CO  1208016677 |
| 07/12 | 12.99 | 2469216JG2XBLKX0W 7674 UA INFLT 0162927697HOUSTON TX  1208016679 |
| 07/12 | 5.90 | 2469216JG2XQY5L7E 7674 STARBUCKS STORE 09230 LOS ANGELES CA  1208016682 |
| 07/12 | 1,613.20 | 2469216JG2XBML83X 7674 UNITED 0162407470800-932-2732 TX  1208016680 |
| 07/12 | 50.68 | 2475542JG503W6G6Z 7674 LAX AIRP BGRILL BY BOALOS ANGELES CA  1208016683 |
| 07/12 | 6.06 | 2449398JH0RKTMYW0 7674 ACCESSLINE COMMUNICATI800-379-7729 WA  1208016676 |
| 07/12 | 8.21 | 2443106JG2E01YFTJ 7674 AMAZON MKTPLACE PMTS WWWW.AMAZON.CO W  1208016685 |
| 07/12 | 135.01 | 2449215JGLW50B86A 7674 UBER TRIP 6DALJ HELP.UBER.COM CA  1208016673 |
| 07/12 | 50.07 | 2416407JGMJ7TP385 7674 FEDEX 387506524 800-4633339 TN  1208016671 |
| 07/12 | 146.52 | 2476725JH00016TJL 7674 CAREY 888-6493949 DC  1208016674 |
| 07/12 | 146.52 | 2476725JH00016PMA 7674 CAREY 888-6493949 DC  1208016675 |
| 07/12 | 101.50 | 2449215JGLY10B32W 7674 UBER TRIP YDEAT HELP.UBER.COM CA  1208016684 |
| 07/12 | 204.00 | 0674 ATM WITHDRAWAL 119 WEST 56TH STREET NEW YORK NY  1406210174 |
| 07/12 | 1.00 | 0674 ATM TRANSACTION FEE 119 WEST 56TH STREET NEW YORK NY  1406210173 |
| 07/12 | 1,700.00 | ONLINE XFER TO DDA EAGAN AVENAT ID: 000008239  2308400627 |
| 07/13 | 22.99 | 2469216JH2XWEF49R 7674 UA INFLT 0162927815HOUSTON TX  1208417462 |
| 07/13 | 6.66 | 2469216JH2XTH7LLD 7674 STARBUCKS A - F2 EWR NEWARK NJ  1208417458 |
| 07/13 | 36.00 | 2432303JHM0MH3RV1 7674 THE RAMBLE HOTEL DENVER CO  1208417459 |
| 07/13 | 18.58 | 2443106JH2E053KB3 7674 GRUB HUB LAGUNA HILLS CA  1208417455 |
| 07/13 | 255.51 | 2469216JH2XS03BMS 7674 COSTCO DELIVERY 943 WESTMINSTER CA  1208417461 |
| 07/13 | 535.41 | 2490604JH15B2B8WG 7674 MANDARIN NY 7674 LOBBY LNGENEW YORK NY  1208417456 |
| 07/13 | 491.37 | 2480197JJ2LTVFNYS 7674 PORTER HOUSE BAR & GRINEW YORK NY  1208417454 |
| 07/13 | 35.10 | 2416407JHMJ7WA24L 7674 FEDEX 387597568 800-4633339 TN  1208417453 |
| 07/13 | 146.52 | 2476725JJ00018TSQ 7674 CAREY 888-6493949 DC  1208417460 |
| 07/13 | 19.86 | 7498750JHE7DSWZV0 7674 Gogo Neuchatel CH  1208417463 |
| 07/13 | 36.99 | 2469216JJ2X8JF8FJ 7674 D J*WALL-ST-JOURNAL 800-568-7625 MA  1208417457 |
| 07/13 | .60 | 7498750JHE7DSWZV0 7674 FOREIGN TRANS. FEE Neuchatel CH  1208417464 |
| 07/13 | 7,700.00 | ONLINE XFER TO DDA PASSPORT 420 ID: 000005363  2308503475 |
| **07/16** | **13,000.00** | **WIRE/OUT-201807160000S336;BNF Christine Carlin;REF Carlin  1304801315** |
| 07/16 | 541.35 | 2443106JJ11GXDHF2 7674 PARKER NEW YORK NEW YORK NY  1209151689 |
| 07/16 | 26.13 | 2423900JJS66F023G 7674 SHARPS BARBERS AND SHONEW YORK NY  1209151669 |
| 07/16 | 89.05 | 7446365JKVNJGMX1J 7674 HEATHROW TAXI SERVICESSHEPPERTON GB  1209151666 |
| 07/16 | 23.91 | 7416361JJ1MBYBFZ5 7674 WWW.DIALACAB.CO.UK LONDON GB  1209151690 |
| 07/16 | 9.99 | 2469216JJ2XENGAYR 7674 APL*ITUNES.COM/BILL 800-275-2273 CA  1209151665 |
| 07/16 | 27.26 | 7498750JJ07MP5341 7674 UBER TRIP 335YU HELP.Uber.com G  1209151663 |
| 07/16 | 15.00 | 2490641JJ1MLW62R3 7674 BOX*BOX.NET BUS SRVCS 877-7294269 CA  1209151696 |
| 07/16 | 38.55 | 7498750JJ08S9NMN9 7674 UBER TRIP KQ4GU HELP.Uhelp.uber.com G  1209151681 |
| 07/16 | 59.04 | 7498750JJ09AY4Y9Z 7674 UBER TRIP CJJCX HELP.Uhelp.uber.com G  1209151673 |
| 07/16 | 172.50 | 2432300JK60XN3TH1 7674 PERSONALCARE PHYSICIAN949-706-3300 CA  1209151692 |
| 07/16 | 250.00 | 2432300JK60XN3TH9 7674 PERSONALCARE PHYSICIAN949-706-3300 CA  1209151693 |
| 07/16 | 60.00 | 2475542JK504L5REK 7674 CITY OF LA DOT PVB PBP866-5619742 CA  1209151668 |
| 07/16 | 412.99 | 7474510JL1F1Z0SYF 7674 NOBU BERKLEY LONDON GB  1209151694 |
| 07/16 | 32.65 | 7498750JJ0BKDD24F 7674 UBER TRIP C7IQY HELP.Uhelp.uber.com G  1209151679 |
| 07/16 | 73.53 | 7498750JK053ZT2JT 7674 UBER TRIP IQYYV HELP.Uhelp.uber.com G  1209151683 |
| 07/16 | 10.07 | 7469816JL1EZZ2SFH 7674 FOOD AND DRINK AT WIMBLEDON GB  1209151670 |
| 07/16 | 19.61 | 7469816JL1EZZ2SG1 7674 FOOD AND DRINK AT WIMBLEDON GB  1209151687 |
| 07/16 | 118.41 | 2416407JKMJ7RGJ1G 7674 FEDEX 387754648 800-4633339 TN  1209151672 |
| 07/16 | 9.28 | 7469816JL1EZZ2SEP 7674 FOOD AND DRINK AT WIMBLEDON GB  1209151685 |
| 07/16 | 3.84 | 7469816JL1EZZ2SE7 7674 FOOD AND DRINK AT WIMBLEDON GB  1209151675 |
| 07/16 | 276.55 | 7416361JM1N21506X 7674 CORINTHIA HOTEL LONDON GB  1209117768 |
| 07/16 | 2,021.31 | 2471705JLTQ2EW6LD 7674 DELTA AIR 0062198551DALLAS TX  1209117767 |
| 07/16 | 46.73 | 7498750JL00FDJQ1B 7674 UBER TRIP QTX42 HELP.Uhelp.uber.com G  1209151677 |
| 07/16 | 101.30 | 7498750JL035XNNBA 7674 UBER TRIP VEKWA HELP.Uhelp.uber.com G  1209117762 |
| 07/16 | 5.63 | 7446365JLTYP0282F 7674 CAFFE NERO HTW T3 AIRSHUNSLOW GB  1209117765 |
| 07/16 | 29.84 | 2469216JL2XNGHH56 7674 GOGO *INFLIGHTWIFI 877-350-0038 IL  1209117770 |
| 07/16 | 133.08 | 2449215JLLWBKQ7VH 7674 UBER TRIP WX75F HELP.UBER.COM CA  1209117764 |
| 07/16 | 2.67 | 7446365JKVNJGMX1J 7674 FOREIGN TRANS. FEE SHEPPERTON GB  1209151667 |
| 07/16 | .72 | 7416361JJ1MBYBFZ5 7674 FOREIGN TRANS. FEE LONDON GB  1209151691 |
| 07/16 | .82 | 7498750JJ07MP5341 7674 FOREIGN TRANS. FEE help.uber.com GB  1209151664 |
| 07/16 | 1.16 | 7498750JJ08S9NMN9 7674 FOREIGN TRANS. FEE help.uber.com GB  1209151682 |
| 07/16 | 1.77 | 7498750JJ09AY4Y9Z 7674 FOREIGN TRANS. FEE help.uber.com GB  1209151674 |
| 07/16 | 12.39 | 7474510JL1F1Z0SYF 7674 FOREIGN TRANS. FEE LONDON GB  1209151695 |
| 07/16 | .98 | 7498750JJ0BKDD24F 7674 FOREIGN TRANS. FEE help.uber.com GB  1209151680 |
| 07/16 | 2.21 | 7498750JK053ZT2JT 7674 FOREIGN TRANS. FEE help.uber.com GB  1209151684 |
| 07/16 | .30 | 7469816JL1EZZ2SFH 7674 FOREIGN TRANS. FEE WIMBLEDON GB  1209151671 |
| 07/16 | .59 | 7469816JL1EZZ2SG1 7674 FOREIGN TRANS. FEE WIMBLEDON GB  1209151688 |
| 07/16 | .28 | 7469816JL1EZZ2SEP 7674 FOREIGN TRANS. FEE WIMBLEDON GB  1209151686 |
| 07/16 | .12 | 7469816JL1EZZ2SE7 7674 FOREIGN TRANS. FEE WIMBLEDON GB  1209151676 |
| 07/16 | 8.30 | 7416361JM1N21506X 7674 FOREIGN TRANS. FEE LONDON GB  1209117769 |
| 07/16 | 1.40 | 7498750JL00FDJQ1B 7674 FOREIGN TRANS. FEE help.uber.com GB  1209151678 |
| 07/16 | 3.04 | 7498750JL035XNNBA 7674 FOREIGN TRANS. FEE help.uber.com GB  1209117763 |
| 07/16 | .17 | 7446365JLTYP0282F 7674 FOREIGN TRANS. FEE HUNSLOW GB  1209117766 |

**C&B CALIFORNIA BANK & TRUST**

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**

Page 1 of 9

This Statement: August 31, 2018
Last Statement: July 31, 2018

Account ▇▇▇ 0661

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0035334          4244-06-0000-CBT-PG0023-00008

AVENATTI & ASSOC A PROFESSIONAL CORP
520 NEWPORT CENTER DR STE 1400
NEWPORT BEACH CA 92660-7020

Irvine Branch
1900 Main St.  Suite 100
Irvine, CA 92614-0000
(949) 223-7500

California Bank & Trust, as part of Zions Bancorporation, was the proud winner of 16 Greenwich Excellence Awards for 2017 for Cash Management, Middle Market and Small Business banking. In fact, we've been recognized with Middle Market and Cash Management Overall Satisfaction awards every year since 2009! As always, we thank you for your support.

There are great ways to shift your business into overdrive this summer. Get into growth mode with special Merchant Services discount offers* from First Data Merchant Services LLC on equipment and fees. There's also our business credit card offer with even more great rewards. Ask for details today.*Terms and conditions apply.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Essentials Checking | ▇▇▇0661 | -$1,236.08 | |

## BUSINESS ESSENTIALS CHECKING 3648940661                                            104    8

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| -1,143.32 | 228,923.14 | 216,430.91 | 12,584.99 | -1,236.08 |

**34 DEPOSITS/CREDITS**

| Date | Amount | Description |
|---|---|---|
| 08/01 | 4,000.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000009812 2308403072 |
| 08/01 | 9,000.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000005986 2308403082 |
| 08/01 | 10,000.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000007841 2308404628 |
| 08/01 | 38,500.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000005261 2308406280 |
| 08/02 | 4,000.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000008754 2307502328 |
| 08/02 | 18,700.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000009670 2307500762 |
| 08/03 | 5,000.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000000075 2308003964 |
| 08/03 | 16.93 | 7443106K62D9PZLPA 7674 AMAZON.COM AMZN.COM/BIAMZN.COM/BILL W  1207618432 |
| 08/06 | 5,000.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000001608 2308807164 |
| 08/07 | 500.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000004544 2307701084 |
| 08/07 | 5,000.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000003380 2307703186 |
| 08/08 | 3,000.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000001530 2308503362 |
| 08/09 | 3,000.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000001718 2308801718 |
| 08/09 | 324.98 | 7469216KQ2XKBTLS7 7674 SOUTHWES 5261475595800-435-9792 TX  1207516830 |
| 08/10 | 3,000.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000006913 2308905066 |
| 08/13 | 2,000.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000009893 2308907754 |
| 08/14 | 2,000.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000002647 2308104140 |
| 08/14 | 3,000.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000008527 2308102288 |
| 08/14 | 1,200.00 | DEPOSIT 5353024658 |
| 08/15 | 2,000.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000004338 2307601390 |
| 08/15 | 1.00 | ATM FEE WAIVED - BAC H INTERCONTINENT GUATEMALA  1405316102 |
| 08/16 | 1,000.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000009018 2307900784 |
| 08/16 | 12,000.00 | MOBILE XFER FROM DDA STATE BAR OF ID: 000006217 2307903936 |

A division of ZB, N.A. Member FDIC

C B CALIFORNIA BANK TRUST

P.O. Box 489, Lawndale, CA 90260-0489

August 31, 2018
AVENATTI & ASSOC A PROFESSIONAL CORP
████ 0661

Continued ...

| Date | Amount | Description |
|---|---|---|
| 08/21 | 15,871.16 | Ten Thousand Ren Rent REF # 018232005264955  1107222427 |
| 08/22 | 8.54 | 2401339KT049ZMDW7 7674 BEDFORD VILLAGE INN BEDFORD NH  1207616432 |
| 08/22 | 286.20 | 2443106KTWESN2GY8 7674 AMERICAN AIR0012106647FORT WORTH TX  1207616433 |
| 08/22 | 25.00 | 2443106KTWESPFD5H 7674 AMERICAN AIR0010630819FORT WORTH TX  1207616429 |
| 08/22 | 13.92 | 2407280KT5V097DJH 7674 VINEYARD GRILLE 2 / ILBOSTON MA  1207616435 |
| 08/22 | 9.12 | 2486948KT7LYAFAP9 7674 QUEENS MEDALLION LEASILONG ISLAND C N  1207616434 |
| 08/22 | 3.92 | 2469216KT2XD4J5Y3 7674 STARBUCKS STORE 07443 NEW YORK NY  1207616430 |
| 08/22 | 514.80 | 2449215KTS0Z12RGM 7674 PAYPAL *SHANDREW PR 4029357733 CA  1207616428 |
| 08/22 | 62.60 | 2443106KT2DJVS0E5 7674 AMZN MKTP US AMZN.COM/AMZN.COM/BILL W  1207616431 |
| 08/22 | 180.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1703901164 |
| 08/23 | 1,900.00 | WIRE/OUT-2018082300005611;BNF Geoffrey Johnson  1304701434 |
| 08/23 | 19.04 | 2469216KV2XBK61MH 7674 SXM*SIRIUSXM.COM/ACCT 888-635-5144 NY  1207116577 |
| 08/23 | 38,000.00 | MOBILE XFER TO DDA EAGAN AVENAT ID: 000003875  2307402355 |
| 08/23 | 36.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1704300978 |
| 08/24 | 914.20 | 2443106KVM0JX8EJM 7674 PARK HYATT NEW YORK NEW YORK NY  1207916643 |
| 08/24 | 95.73 | 2416407KVMJ7Z2EJW 7674 FEDEX 391604401 800-4633339 TN  1207916641 |
| 08/24 | 477.21 | 2469216KW2XV096JY 7674 GOOGLE *ADS3498989390 cc@google.com C  1207916642 |
| 08/24 | 11,000.00 | ONLINE XFER TO DDA STATE BAR OF ID: 000004689  2308502867 |
| 08/27 | 310.84 | 2469216KW2XYYZYN4 7674 COSTCO DELIVERY 943 WESTMINSTER CA  1208450747 |
| 08/27 | 60.62 | 2449215KXJHHL5LGR 7674 INSTACART HTTPSINSTACAR CA  1208450737 |
| 08/27 | 20.00 | 2449398KWP8J484PH 7674 ONSTAR DATA PLAN - AT&WWW.ATT.COM TX  1208450745 |
| 08/27 | 16.15 | 2449215KWLSHEJNXPP 7674 UBER TRIP EA3JN HELP.UBER.COM CA  1208450739 |
| 08/27 | 164.69 | 2490641KW1PD9S5*F1 7674 WPY*Abby Lauren 855-469372 9 CA  1208450744 |
| 08/27 | 100.88 | 2449215KWLWDEEGYW 7674 UBER TRIP H5U2Q HELP.UBER.COM CA  1208450738 |
| 08/27 | 163.50 | 2471705KXGYBZD5DN 7674 FRONTIER AI W1U5VE 720-3744390 CO  1208450740 |
| 08/27 | 17.38 | 2449215KWLRN76WAS 7674 UBER EATS 7S42M HELP.UBER.COM CA  1208450743 |
| 08/27 | 208.50 | 2471705KXGYBZE76D 7674 FRONTIER AI O5GU9S 720-3744390 CO  1208450736 |
| 08/27 | 93.20 | 2469216KX2XL1SEYT 7674 UNITED 016241419080-932-2732 TX  1208450742 |
| 08/27 | 118.70 | 2471705KXGYBZQ7NL 7674 FRONTIER AI I8Q5NJ 720-3744390 CO  1208450748 |
| 08/27 | 55.86 | 2449215KXLY9T6TDJ 7674 UBER TRIP KLS6V HELP.UBER.COM CA  1208450741 |
| 08/27 | 8.76 | 2479487KYS66KDRNT 7674 AVIS RENT A CAR TOLLS 866-6422000 NY  1208416990 |
| 08/27 | 35.12 | 2416407KXMJ840P3A 7674 FEDEX 391858963 800-4633339 TN  1208450746 |
| 08/27 | 71.00 | 2426979KY2XMLQQ1W 7674 CAFE GRATITUDE - BEVERBEVERLY HILLS C  1208416995 |
| 08/27 | 19.82 | 2443106KYBM0SZLQP 7674 ZG VALET BEVERLY HILLS CA  1208416983 |
| 08/27 | 153.30 | 2426979KY2XMLQBW6 7674 CRISTOPHE SALON - BEV BEVERLY HILLS C  1208416994 |
| 08/27 | 100.00 | 2416405KYB01ALRL2 7674 EXXONMOBIL 97639397WEST HOLLYWOO CA  1208416981 |
| 08/27 | 78.99 | 2401133KYS66F9YHF 7674 MAIN DINING / AVRA BHBEVERLY HILLS CA  1208416982 |
| 08/27 | 515.00 | 2401133KYS66F9YHP 7674 MAIN DINING / AVRA BHBEVERLY HILLS CA  1208416985 |
| 08/27 | 20.71 | 2449215KYLSM7651V 7674 UBER TRIP YAC3W HELP.UBER.COM CA  1208416991 |
| 08/27 | 72.67 | 2449215KYJHKZ7TM2 7674 INSTACART HTTPSINSTACAR CA  1208416992 |
| 08/27 | 20.97 | 2449215KYLYQFVNS1 7674 UBER TRIP BTO7B HELP.UBER.COM CA  1208416984 |
| 08/27 | 65.04 | 2449215KYLYQFSD4N 7674 UBER EATS GPUVM HELP.UBER.COM CA  1208416988 |
| 08/27 | 62.25 | 2449215KYMHD63VPT 7674 SQ *RIGHT CHOICE AU LOS ANGELES CA  1208416989 |
| 08/27 | 25.15 | 2449215KZLWHQ8BZ7 7674 UBER TRIP IPILI HELP.UBER.COM CA  1208416993 |
| 08/27 | 18.21 | 2449215KZLYQXY79N 7674 UBER TRIP UFUMK HELP.UBER.COM CA  1208416986 |
| 08/27 | 11.00 | 2475542KZ3V9TSFKZ 7674 SAFETY PARK CORPORATIOMARINA DL REY C  1208416987 |
| 08/27 | 18.90 | 0674 P.O.S. PURCHASE ZG VALET ZG VALET BEVERLY HI CA  1405729817 |
| 08/28 | 46.38 | 2469216KZ2XLFWHLF 7674 AMZN Mktp US Amzn.com/bill WA  1207515934 |
| 08/28 | 280.00 | 2427539KZ0QKMKQTG 7674 SHAPE HOUSE - LARCHMONLOS ANGELES CA  1207515930 |
| 08/28 | 3.70 | 2469216KZ2XN51VDG 7674 STARBUCKS STORE 14018 NEWPORT BEACH C  1207515936 |
| 08/28 | 535.00 | 2443106KZS0SQRHVN 7674 MAIN ENTRANCE - DLR ANAHEIM CA  1207515933 |
| 08/28 | 8.61 | 2443106KZS0SQRL00 7674 TOONTOWN - DL ANAHEIM CA  1207515939 |
| 08/28 | 27.72 | 2443106KZS0SQRL00 7674 TOONTOWN - DL ANAHEIM CA  1207515938 |
| 08/28 | 129.28 | 2469216KZ2XK0H93T 7674 LEGO IMAGINATION CTR ANAHEIM CA  1207515932 |
| 08/28 | 48.00 | 2443106KZS0SQRMDV 7674 PARKING - DTD DLR ANAHEIM CA  1207515937 |
| 08/28 | 64.75 | 2434285KZ0FVXQHV8 7674 CECCONIS WEST HOLLYWOOW HOLLYWOOD CA  1207515935 |
| 08/28 | 175.10 | 7424728KZPVTE2YHJ 7674 SILLWORKS LTD KANATA CO  1207515940 |
| 08/28 | 59.26 | 2427539KZ0LMEMSPT 7674 OC Printing Services 714-5509730 CA  1207515931 |
| 08/28 | 66.40 | 2449215L0LWJS4S5B 7674 UBER EATS PA2WV HELP.UBER.COM CA  1207515931 |
| 08/28 | 25.00 | 7424728KZPVTE2YHJ 7674 FOREIGN TRANS. FEE KANATA CO  1207515941 |
| 08/29 | 2,000.00 | WIRE/OUT-2018082900005909;BNF Mareli Miniutti  1304201495 |
| 08/29 | 4,500.00 | WIRE/OUT-2018082900005910;BNF Christine Carlin;REF Carlin  1304201497 |
| 08/29 | 195.51 | 2469216L02X5ASH60 7674 TORTILLA JOS ANAHEIM CA  1206915920 |
| 08/29 | 140.00 | 2469216L02X58LX59 7674 IL FORNAIO NPB3091 NEWPORT BEACH CA  1206915922 |
| 08/29 | 30.28 | 2475542L050J28ESL 7674 WALDORF AST ROOFTOP REBEVERLY HILLS C  1206915923 |
| 08/29 | 486.52 | 2416407L0MJ7T4QVP 7674 FEDEX 392194017 800-4633339 TN  1206915921 |
| 08/29 | 86.00 | 2449215L10TJ8KQ69 7674 COURTCALL *#9284002310-342-0888 CA  1206915919 |
| 08/30 | 65.00 | 2405522L10EWSSWD2 7674 SKIN LAUNDRY WEST HOLLLOS ANGELES CA  1207815957 |
| 08/30 | 14.70 | 2469216L12XT7RHLY 7674 STARBUCKS STORE 05401 BEVERLY HILLS C  1207815955 |
| 08/30 | 14.99 | 2443106L10RVBLRRM 7674 ADOBE *ACROPRO SUBS 800-833-6687 CA  1207815960 |
| 08/30 | 95.54 | 2469216L12XP68WTY 7674 CHEVRON 0305824 SEAL BEACH CA  1207815956 |
| 08/30 | 20.33 | 2449215L1LRY79TVK 7674 UBER TRIP WQWVQ HELP.UBER.COM CA  1207815958 |

0035334-0000004-0102817

**C|B** **CALIFORNIA BANK** **&** **TRUST**

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**
Page 1 of 7
This Statement: September 28, 2018
Last Statement: August 31, 2018

Account ████ 0661

**DIRECT INQUIRIES TO:**
Customer Service  1 (800) 400-6080

0043119                4272-06-0000-CBT-PG0023-00007

AVENATTI & ASSOC A PROFESSIONAL CORP
520 NEWPORT CENTER DR STE 1400
NEWPORT BEACH CA 92660-7020

Irvine Branch
1900 Main St.   Suite 100
Irvine, CA 92614-0000
(949) 223-7500

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Essentials Checking | ████0661 | $1,885.38 | |

## BUSINESS ESSENTIALS CHECKING 3648940661                                104    7

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| -1,236.08 | 89,150.00 | 73,645.13 | 12,383.41 | 1,885.38 |

**27 DEPOSITS/CREDITS**

| Date | Amount | Description |
|---|---|---|
| 09/04 | 2,800.00 | RETURN SEQ # 005353080961 Serial Number = 0000001809 1704401283 |
| 09/04 | 700.00 | MOBILE XFER FROM DDA STATE BAR OF ID: 000003823  2309311936 |
| 09/04 | 2,500.00 | MOBILE XFER FROM DDA PASSPORT 420 ID: 000001052  2309311932 |
| 09/05 | 2,000.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000007612  2308303832 |
| 09/06 | 1,500.00 | MOBILE XFER FROM DDA STATE BAR OF ID: 000008906  2308505168 |
| 09/06 | 2,000.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000007104  2308503770 |
| 09/07 | 2,300.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000003056  2309405078 |
| 09/07 | 14,000.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000000826  2309403712 |
| 09/11 | 2,500.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000009693  2308803554 |
| 09/12 | 3,400.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000008329  2308202940 |
| 09/14 | 2,400.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000000758  2307803648 |
| 09/17 | 3,600.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000003098  2308600628 |
| 09/17 | 4,400.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000009466  2308605816 |
| 09/17 | 5,000.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000008649  2308607170 |
| 09/17 | 6,000.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000005727  2308607798 |
| 09/18 | 2,500.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000002176  2308600646 |
| 09/20 | 2,500.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000000193  2308100696 |
| 09/21 | 3,000.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000000313  2308103228 |
| 09/24 | 10,000.00 | MOBILE XFER FROM DDA STATE BAR OF ID: 000002784  2308304914 |
| 09/25 | 1,500.00 | MOBILE XFER FROM DDA STATE BAR OF ID: 000000585  2308105060 |
| 09/25 | 3,000.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000005354  2308102726 |
| 09/26 | 2,000.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000002270  2307902454 |
| 09/26 | 2,500.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000003379  2307900632 |
| 09/26 | 50.00 | 7449215LWJH8B461K 7674 TROVE DEPOSIT 8448768363 CA  1207515751 |
| 09/27 | 2,000.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000007347  2307304092 |
| 09/28 | 2,000.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000000062  2308702200 |
| 09/28 | 3,000.00 | MOBILE XFER FROM DDA STATE BAR OF ID: 000003271  2308705546 |

**257 CHARGES/DEBITS**

| Date | Amount | Description |
|---|---|---|
| 09/04 | 515.96 | 2469216L32XXAGQ96 7674 SOUTHWES 5261483282800-435-9792 TX  1208769240 |
| 09/04 | 94.68 | 2416407L3MJ8SZ52X 7674 FEDEX 392404703 800-4633339 TN  1208769243 |
| 09/04 | 20.00 | 2449398L3P8HHTWVH 7674 AT&T VEHICLE DATA PLANWWW.ATT.COM TX  1208769242 |
| 09/04 | 252.91 | 2469216L62X9QKY15 7674 WYNN LAS VEGAS HOTEL LAS VEGAS NV  1208733459 |
| 09/04 | 309.00 | 2449215L3S19PFJAN 7674 PAYPAL *ROBROPHOTO 402-935-7733 CA  1208769247 |

A division of ZB, N.A. Member FDIC

CALIFORNIA BANK
T R U S T

P.O. Box 489, Lawndale, CA  90260-0489

AVENATTI & ASSOC A PROFESSIONAL CORP
■■■■0661

Continued ...

| Date | Amount | Description |
|---|---|---|
| 09/04 | 232.75 | 2405522L40EWSS6LA 7674 SKIN LAUNDRY HELP HOLLLOS ANGELES CA 1208769241 |
| 09/04 | 45.94 | 2449215L3LR3GSA88 7674 UBER TRIP V.JWIM HELP.UBER.COM CA 1208769244 |
| 09/04 | 30.84 | 2449215L3LTZANNGG 7674 UBER TRIP PKF6M HELP.UBER.COM CA 1208769245 |
| 09/04 | 3.63 | 2469216L42Y1XGVWK 7674 GTL*TELMATE INMATE SRV866-516-0115 AL 1208769239 |
| 09/04 | 29.03 | 2449215L4LVWQXQBZ 7674 UBER TRIP 4DW3T HELP.UBER.COM CA 1208769246 |
| 09/04 | 36.00 | INSUFFICIENT FUNDS FEE-ITEM RT 1704401112 |
| 09/05 | 14.95 | 2469216L82XF2KW3H 7674 Audible US 888-283-5051 NJ 1207715844 |
| 09/05 | 220.00 | ONLINE XFER TO DDA PASSPORT 420 ID: 000000302 2308303413 |
| 09/06 | 88.84 | 2431605L8FYXTBV9A 7674 SHELL OIL 57442727608 GLENDALE CA 1208017077 |
| 09/06 | 765.67 | 2407105L8QJSQR28W 7674 MARGARETS CLEANERS 5 858-4542375 CA 1208017078 |
| 09/06 | 4.60 | 2469216L82XP2KTFT 7674 STARBUCKS STORE 00649 LA CANADA CA 1208017075 |
| 09/06 | 111.98 | 247650 1L8BLH1DFKW 7674 CRAIG'S. WEST HOLLYWOO CA 1208017079 |
| 09/06 | 42.47 | 2416407L8MJ7RQ7ZH 7674 FEDEX 392938075 800-4633339 TN 1208017084 |
| 09/06 | 148.13 | 2449215L9JJ1N8A1J 7674 INSTACART HTTPSINSTACAR CA 1208017076 |
| 09/06 | 66.40 | 2449215L9LS7X2MXL 7674 UBER EATS 7FNE3 HELP.UBER.COM CA 1208017080 |
| 09/06 | .80 | 2469216L92XWPTYWZ 7674 GTL*TELMATE INMATE SRV866-516-0115 AL 1208017081 |
| 09/06 | .80 | 2469216L92XWPSGN4 7674 GTL*TELMATE INMATE SRV866-516-0115 AL 1208017083 |
| 09/06 | 3.98 | 2469216L92XWPST1F 7674 GTL*TELMATE INMATE SRV866-516-0115 AL 1208017082 |
| 09/07 | 10,000.00 | WIRE/OUT-2018090700006319;BNF Christine Carlin;REF Carlin 1305101767 |
| 09/07 | 2,000.00 | WIRE/OUT-2018090700006345;BNF Mareli Miniutti 1305101773 |
| 09/07 | 1,900.00 | WIRE/OUT-2018090700006451;BNF Geoffrey Johnson 1305101789 |
| 09/07 | 505.00 | 2444500L9EJ1ZNG54 7674 PUBLIC STORAGE 08504 COSTA MESA CA 1209016805 |
| 09/07 | 36.26 | 2405523L95V5XF79L 7674 WAHOO'S FISH TACO-934 NEWPORT BEACH C 1209016801 |
| 09/07 | 120.00 | 2449279L93DWMNDFQ 7674 L A SUPERIOR COURT 213-8930364 CA 1209016800 |
| 09/07 | 120.00 | 2449279L93DWMNDJ7 7674 L A SUPERIOR COURT 213-8930364 CA 1209016802 |
| 09/07 | 80.00 | 2426975L9S66M36RY 7674 CRISTOPHE SALON 949-2190920 CA 1209016804 |
| 09/07 | 25.15 | 2416407L9MJ7SVX8T 7674 FEDEX 393030696 800-4633339 TN 1209016806 |
| 09/07 | 34.60 | 2469216LA2XFX1H18 7674 GTL*TELMATE INMATE SRV866-516-0115 AL 1209016807 |
| 09/07 | 360.45 | 2449215L9S1GTWQ4V 7674 PAYPAL *SHARONCHATT 402-935-7733 CA 1209016808 |
| 09/07 | 14.98 | 2469216L92XDSLHGR 7674 APL*ITUNES.COM/BILL 800-275-2273 CA 1209016803 |
| 09/10 | 45.23 | 2490604LA16PRZ4Y7 7674 FOUR SEASON THE BLVD BEVERLY HILLS CA 1208150951 |
| 09/10 | 370.56 | 2476501LABLH1DJMY 7674 CRAIG'S. WEST HOLLYWOO CA 1208150948 |
| 09/10 | 94.40 | 2401517LA018NPZ44 7674 76 - JACOBS UNION SERVLOS ANGELES CA 1208150941 |
| 09/10 | 127.74 | 2476501LBBLH1DLWB 7674 CRAIG'S. WEST HOLLYWOO CA 1208150944 |
| 09/10 | 66.75 | 2449398LA60W1J7DR 7674 TOWER BAR LOS ANGELES CA 1208150954 |
| 09/10 | 456.23 | 2449398LB11LCJHPS 7674 SUNSET TOWER HOTEL LOS ANGELES CA 1208150949 |
| 09/10 | 29.20 | 2449215LALW5X1DQB 7674 UBER TRIP IPAL4 HELP.UBER.COM CA 1208150952 |
| 09/10 | 5.40 | 2469216LB2XEH7NRA 7674 STARBUCKS STORE 09230 LOS ANGELES CA 1208150953 |
| 09/10 | 50.00 | 2411859LB08QHSK1W 7674 META-BILLING.COM 877-387-9077 CA 1208150946 |
| 09/10 | 73.07 | 2469216LB2XE3G7H9 7674 HOPDODDY NEWPT BCH FI NEWPORT BEACH C 1208150939 |
| 09/10 | 24.49 | 2449215LBLRG2GKVY 7674 UBER TRIP HBWE6 HELP.UBER.COM CA 1208150950 |
| 09/10 | 49.42 | 2498894LQ0GTB0B07 7674 CATCH LA WEST HOLLYWOO CA 1208117119 |
| 09/10 | 22.98 | 2449215LBLSQ1DD10 7674 UBER TRIP KHDZA HELP.UBER.COM CA 1208150938 |
| 09/10 | .99 | 2469216LB2XDVXLVW 7674 APL*ITUNES.COM/BILL 800-275-2273 CA 1208150947 |
| 09/10 | 36.99 | 2469216LQ2XP6QG1W 7674 D J*WALL-ST-JOURNAL 800-568-7625 MA 1208150940 |
| 09/10 | 43.16 | 2416407LBMJ7NDFSB 7674 FEDEX 393200321 800-4633339 TN 1208150945 |
| 09/10 | 65.49 | 2449215LQJH8J9Z3Q 7674 POSTMATES DR SMOOD HTTPSPOSTMATE CA 1208117120 |
| 09/10 | 68.94 | 2449398LQ60T1P6ZX 7674 TERRONI DOWNTOWN LOS ANGELES CA 1208117122 |
| 09/10 | 10.00 | 2449215LQLY4PSJBG 7674 UBER TRIP ZWC4U HELP.UBER.COM CA 1208150942 |
| 09/10 | 17.44 | 2449215LQLY4REF1N 7674 UBER TRIP 4CGDI HELP.UBER.COM CA 1208150943 |
| 09/10 | 26.38 | 2449215LQLRHWLPPY 7674 UBER TRIP KMH24 HELP.UBER.COM CA 1208150937 |
| 09/10 | 25.73 | 2449398LQ11LCJHPT 7674 SUNSET TOWER HOTEL LOS ANGELES CA 1208117115 |
| 09/10 | 63.96 | 2449215LQLWAE7ZQJ 7674 UBER TRIP R6YRS HELP.UBER.COM CA 1208117114 |
| 09/10 | 11.98 | 2449215LDJH990WT4 7674 RUMBLE-BOXING.COM HTTPSWWW.RUMB NY 1208117116 |
| 09/10 | 3.27 | 2449215LQJH992YDJ 7674 RUMBLE-BOXING.COM HTTPSWWW.RUMB NY 1208117117 |
| 09/10 | 15.00 | 2449215LDLWAM8TXX 7674 UBER TRIP R37OQ HELP.UBER.COM CA 1208117118 |
| 09/10 | 118.45 | 2449215LDLWAJNDA3 7674 UBER TRIP XSXPL HELP.UBER.COM CA 1208117121 |
| 09/11 | 592.20 | 2404048LD0V08RVQL 7674 JETBLUE 2792108966SALT LAKE CTY UT 1208316063 |
| 09/11 | 18.45 | 2426979LDEJ6Y8NZS 7674 LEMONADE LOS ANGELES CA 1208316064 |
| 09/11 | 14.00 | 2427539LD0QNQDT2A 7674 SHAPE HOUSE - FLATIRONNEW YORK NY 1208316062 |
| 09/11 | 4.42 | 2405523LDLAJ62H2J 7674 AV LL DUNKIN DONUTS JAMAICA NY 1208316066 |
| 09/11 | 135.00 | 2469216LD2XLHST1S 7674 IN *BLUE CHIP RACING R434-8227700 VA 1208316067 |
| 09/11 | 27.55 | 2449215LDLWBZDL17 7674 UBER TRIP SCB2M HELP.UBER.COM CA 1208316065 |
| 09/11 | 23.42 | 2449215LELWQBZAJE 7674 UBER TRIP BR622 HELP.UBER.COM CA 1208316061 |
| 09/11 | 22.92 | 2449215LELRLZVXK3 7674 UBER TRIP ZBDZX HELP.UBER.COM CA 1208316068 |
| 09/11 | 21.56 | 2449215LELSGGN86M 7674 UBER TRIP BWXYR HELP.UBER.COM CA 1208316069 |
| 09/12 | 46.93 | 2469216LE2X7PML6V 7674 Amazon.com Amzn.com/bill WA 1207915541 |
| 09/12 | 78.11 | 2449215LEJHAYYXD9 7674 POSTMATES DR SMOOD HTTPSPOSTMATE CA 1207915543 |
| 09/12 | 12.37 | 2423168LELAJVLSV8 7674 PRET A MANGER 055 NEW YORK NY 1207915545 |
| 09/12 | 110.63 | 2443106LF2MFHRHL9 7674 CAFETERIA NEW YORK NY 1207915544 |
| 09/12 | 6.06 | 2449398LF0T4L3V2V 7674 ACCESSLINE COMMUNICAT800-379-7729 WA 1207915540 |
| 09/12 | 10.00 | 2449215LELY8JRP1G 7674 UBER TRIP YKBRB HELP.UBER.COM CA 1207915546 |

A division of ZB, N.A. Member FDIC

# CALIFORNIA BANK & TRUST

P.O. Box 489, Lawndale, CA 90260-0489

**Statement of Accounts**
Page 1 of 7
This Statement: October 31, 2018
Last Statement: September 28, 2018

Account ▮▮▮▮▮ 0661

**DIRECT INQUIRIES TO:**
Customer Service 1 (800) 400-6080

0035311                    4305-06-0000-CBT-PG0023-00009

AVENATTI & ASSOC A PROFESSIONAL CORP
520 NEWPORT CENTER DR STE 1400
NEWPORT BEACH CA 92660-7020

Irvine Branch
1900 Main St. Suite 100
Irvine, CA 92614-0000
(949) 223-7500

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Essentials Checking | ▮▮▮▮0661 | -$2,732.02 | |

## BUSINESS ESSENTIALS CHECKING 3648940661                    104    9

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 1,885.38 | 98,462.35 | 51,788.93 | 51,290.82 | -2,732.02 |

**30 DEPOSITS/CREDITS**

| Date | Amount | Description |
|---|---|---|
| 10/01 | 3,500.00 | MOBILE XFER FROM DDA STATE BAR OF ID: 000008628 2308600678 |
| 10/01 | 4,000.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000000959 2308602786 |
| 10/01 | 8,000.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000002626 2308608294 |
| 10/02 | 4,000.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000003593 2308300710 |
| 10/02 | 4,000.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000001740 2308303200 |
| 10/02 | 1.00 | ATM FEE WAIVED - 610 MADISON AVE NEW YORK NY 1405515726 |
| 10/03 | 1,000.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000008923 2309102910 |
| 10/05 | 35,000.00 | RETURN SEQ # 005353047944 Serial Number = 0000001822 1704401326 |
| 10/09 | 2,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000006023 2309400564 |
| 10/09 | 3,000.00 | ONLINE XFER FROM DDA EAGAN AVENAT ID: 000004946 2309400156 |
| 10/09 | 50.00 | 7449215M9MJH4Q162 7674 SQ *THE CONTAINER S CHARLOTTE NC 1209015660 |
| 10/11 | 1,250.00 | RETURN SEQ # 005353014411 Serial Number = 0000001823 1703602513 |
| 10/11 | 3,498.00 | RETURN SEQ # 005353004293 Serial Number = 0000001814 1703602512 |
| 10/12 | 1,750.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000005428 2309001766 |
| 10/12 | 3,600.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000005896 2309003502 |
| 10/15 | 1,000.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000000486 2306008192 |
| 10/15 | 3,500.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000001291 2306002002 |
| 10/16 | 3,000.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000007730 2308202584 |
| 10/16 | 13.60 | 7449216MG2X8Q2GTZ 7674 Amazon Fresh Amzn.com/bill WA 1207716172 |
| 10/19 | 250.00 | RETURN SEQ # 005353057168 Serial Number = 0000001018 1704401360 |
| 10/19 | 800.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000001833 2308703202 |
| 10/19 | 2,000.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000005930 2308704188 |
| 10/24 | 100.00 | MOBILE XFER FROM DDA EAGAN AVENAT ID: 000004281 2307600896 |
| 10/24 | 500.00 | MOBILE XFER FROM DDA STATE BAR OF ID: 000007958 2307601688 |
| 10/25 | 200.00 | MOBILE XFER FROM DDA STATE BAR OF ID: 000006956 2308100724 |
| 10/25 | 500.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000002967 2308103346 |
| 10/25 | 173.75 | 7419881MTRGBRSQ09 7674 PAYPAL *FARFETCHUKL 35314369001 PT 1207815573 |
| 10/26 | 7,176.00 | P33357 MELANIE J PAYMEN REF # 018299006246388 1107725253 |
| 10/29 | 600.00 | ONLINE XFER FROM DDA STATE BAR OF ID: 000008308 2309005474 |
| 10/31 | 4,000.00 | MOBILE XFER FROM DDA STATE BAR OF ID: 000001032 2308000776 |

CALIFORNIA BANK & TRUST

P.O. Box 489, Lawndale, CA 90260-0489

## 234 CHARGES/DEBITS

| Date | Amount | Description |
|------|--------|-------------|
| 10/01 | 8,000.00 | WIRE/OUT-2018100100007319;BNF Christine Carlin;REF Carlin 1305002043 |
| 10/01 | 20.25 | 2475542LZ4E77LS4W 7674 OMNI HOTELS ATLANTA GA 1208252398 |
| 10/01 | 4.25 | 2469216LZ2XDL55JX 7674 STARBUCKS STORE 09586 ATLANTA GA 1208252388 |
| 10/01 | 475.64 | 2443106M0M11WXDR1 7674 THE DRISKILL HOTEL AUSTIN TX 1208252396 |
| 10/01 | 7.50 | 2407105LZJ822RLY1 7674 TRUEFILING 855-9598868 MI 1208252393 |
| 10/01 | 149.90 | 2449215LZJJ13DZ4H 7674 WWW.THISTLE.CO THISTLETHISTLE.CO CA 1208252383 |
| 10/01 | 611.19 | 2404048M00V08RVPM 7674 JETBLUE 2792110204SALT LAKE CTY UT 1208252387 |
| 10/01 | 62.25 | 2449215LZMHE9739X 7674 SQ *RIGHT CHOICE AU LOS ANGELES CA 1208252401 |
| 10/01 | 25.00 | 2490641LZ1RXJA6YS 7674 CASTING NETWORKS INC. 213-2018100 CA 1208252397 |
| 10/01 | 254.00 | 2407105M0QJSQR25H 7674 MARGARETS CLEANERS 5 858-4542375 CA 1208252389 |
| 10/01 | 7.99 | 2449215M0LRM94A3M 7674 HOTELBOOKINGSERVFEE 8007279059 UT 1208252381 |
| 10/01 | 14.99 | 2443106M00RTV6W7B 7674 ADOBE *ACROPRO SUBS 800-833-6687 CA 1208252382 |
| 10/01 | 23.00 | 2449215M0JJ2KG15G 7674 POSTMATES REAL FOOD DAHTTPSPOSTMATE C 1208252385 |
| 10/01 | 20.00 | 2449398M0P8JBGVXF 7674 AT&T VEHICLE DATA PLANWWW.ATT.COM TX 1208252384 |
| 10/01 | 53.15 | 2469216M02Y1J8M7V 7674 Amazon Fresh Amzn.com/bill WA 1208252400 |
| 10/01 | 16.91 | 2443106M0M10G4N1F 7674 THE DRISKILL HOTEL F&BAUSTIN TX 1208252380 |
| 10/01 | 58.92 | 2449215M0LSGRXP86 7674 UBER TRIP EDXW6 HELP.UBER.COM CA 1208252386 |
| 10/01 | 507.22 | 2401339M005HYXXMA 7674 BEDFORD VILLAGE INN 800-8521166 NH 1208252394 |
| 10/01 | 13.84 | 2469216M02XTW3FSQ 7674 AMZN Mktp US*MT7LQ6M71Amzn.com/bill W 1208252399 |
| 10/01 | 218.56 | 2469216M02X5JM73D 7674 AMZN Mktp US*MT4FP9MW0Amzn.com/bill W 1208252390 |
| 10/01 | 176.38 | 2416407M0MJ80KT6M 7674 FEDEX 450350265 800-4633339 TN 1208252392 |
| 10/01 | 57.69 | 2401339M105T3BDQ0 7674 BEDFORD VILLAGE INN REBEDFORD NH 1208217915 |
| 10/01 | 100.00 | 2449215M0S1BH1EVG 7674 PAYPAL *ROBROPHOTO 402-935-7733 CA 1208252391 |
| 10/01 | 11.35 | 2449215M0S1BJB9HE 7674 PP*MONTEALTOIN PLYMOUTH NH 1208252395 |
| 10/01 | 397.50 | 7419881M1RD8DK7GT 7674 PAYPAL *FARFETCHUKL 35314369001 PT 1208217913 |
| 10/01 | 7.01 | 2442733M1LYKGJB8B 7674 MCDONALD'S F6826 HAMDEN CT 1208217921 |
| 10/01 | 3.51 | 2443106M2RQEQBM48 7674 DUNKIN #349420 Q35 DARIEN CT 1208217918 |
| 10/01 | 2.30 | 2449215M1JJ48JYJ1 7674 POSTMATES TIP HTTPSPOSTMATE CA 1208217912 |
| 10/01 | 25.63 | 2449215M1LSKSTL39 7674 UBER TRIP I2SUN HELP.UBER.COM CA 1208217922 |
| 10/01 | 385.29 | 2443106M12E084QV1 7674 PARKER NEW YORK WEBPAY2122455000 NY 1208217920 |
| 10/01 | 9.95 | 2449215M1S1QBFLN1 7674 PAYPAL *GAIA 402-935-7733 CO 1208217919 |
| 10/01 | 42.04 | 2449215M2JJ4RT2BB 7674 INSTACART HTTPSINSTACAR CA 1208217916 |
| 10/01 | 49.26 | 2449215M1JJ4T15BG 7674 INSTACART HTTPSINSTACAR CA 1208217917 |
| 10/01 | 57.00 | 0674 P.O.S. PURCHASE E & B BARB 558 7TH AVE NEW YORK NY 1405931131 |
| 10/01 | 11.93 | 7419881M1RD8DK7GT 7674 FOREIGN TRANS. FEE 35314369001 PT 1208217914 |
| 10/01 | 30.00 | ONLINE XFER TO DDA PASSPORT 420 ID: 000006822 2308605799 |
| 10/01 | 36.00 | INSUFFICIENT FUNDS FEE-ITEM PD 1704100974 |
| 10/02 | 3,000.00 | WIRE/OUT-2018100200005333;BNF Mareli Miniutti 1304401464 |
| 10/02 | 39.80 | 2401339M2003NJLH3 7674 BEDFORD VILLAGE INN 800-8521166 NH 1207918054 |
| 10/02 | 2.89 | 2469216M22X6081VZ 7674 STARBUCKS STORE 07698 NEW YORK NY 1207918056 |
| 10/02 | 33.95 | 2443106M2LAKKVAXE 7674 PARKER NEW YORK DINE NEW YORK NY 1207918055 |
| 10/02 | 9.15 | 2469216M22X6081Y8 7674 STARBUCKS STORE 07698 NEW YORK NY 1207918049 |
| 10/02 | 29.57 | 2449215M2JJ5ET2B4 7674 POSTMATES M CAFE BEVERHTTPSPOSTMATE C 1207918047 |
| 10/02 | 5.00 | 2469216M22X8XNWKT 7674 AMZ FreshTip*MT8G82HM1Amzn.com/bill W 1207918045 |
| 10/02 | 2.67 | 2469216M22X6082FB 7674 STARBUCKS STORE 07698 NEW YORK NY 1207918044 |
| 10/02 | 7.87 | 2469216M22XB0VMHT 7674 Amazon.com*MT8NQ4HQ1 Amzn.com/bill WA 1207918048 |
| 10/02 | 38.80 | 2469216M22XAS5SHX 7674 AMZN Mktp US*MT7UF4H40Amzn.com/bill W 1207918050 |
| 10/02 | 716.35 | 7419881M2RE6RA5B6 7674 SCANDINAVIA PAYPAL COM SE 1207918059 |
| 10/02 | 212.00 | 2416407M2MJ7GWT2V 7674 FEDEX 450590190 800-4633339 TN 1207918051 |
| 10/02 | 566.61 | 2443106M22DL7F1SV 7674 PARKER NEW YORK WEBPAY2122455000 NY 1207918053 |
| 10/02 | 22.23 | 2449215M2LWH9XA8G 7674 UBER TRIP JFXQH HELP.UBER.COM CA 1207918057 |
| 10/02 | 10.95 | 2449215M2JH8R8EZN 7674 CHAMPAGNES BISTRO AND STRIPE.COM CA 1207918052 |
| 10/02 | 3.99 | 2469216M22XFAR42H 7674 Prime Video*MT4T50H11 888-802-3080 WA 1207918058 |
| 10/02 | 90.00 | 2469216M32XJ8N9YS 7674 LEGAL EAGLE INC 817-860-8814 TX 1207918046 |
| 10/02 | 803.00 | 0674 ATM WITHDRAWAL 610 MADISON AVE NEW YORK NY 1405509571 |
| 10/02 | 41.21 | 0674 P.O.S. PURCHASE CVS/PHARMA CVS/PHARMAC New York NY 1405509570 |
| 10/02 | 21.49 | 7419881M2RE6RA5B6 7674 FOREIGN TRANS. FEE PAYPAL COM SE 1207918060 |
| 10/02 | 1.00 | 0674 ATM TRANSACTION FEE 610 MADISON AVE NEW YORK NY 1405509569 |
| 10/02 | 36.00 | INSUFFICIENT FUNDS FEE-ITEM PD 1704301768 |
| 10/03 | 505.83 | 2469216M32Y1BPE1E 7674 CCI*HOTEL RESERVATION 855-707-6654 TX 1208717425 |
| 10/03 | 56.42 | 2469216M32XSEYKMB 7674 Amazon.com*MT8VE58G2 Amzn.com/bill WA 1208717424 |
| 10/03 | 544.55 | 2469216M32Y1BPT15 7674 CCI*HOTEL RESERVATION 855-707-6654 TX 1208717427 |
| 10/03 | 5.84 | 2469216M32XTB1YSV 7674 STARBUCKS STORE 07285 NEW YORK NY 1208717436 |
| 10/03 | 2.89 | 2469216M32XTB1YDP 7674 STARBUCKS STORE 07285 NEW YORK NY 1208717434 |
| 10/03 | 85.00 | 2480197M38AL2BXQL 7674 NOMAD NYC FOOD AND BEVNEW YORK NY 1208717430 |
| 10/03 | 786.93 | 2443106M32DL5L35S 7674 PARKER NEW YORK WEBPAY2122455000 NY 1208717429 |
| 10/03 | 27.22 | 2443106M32DJMT5VG 7674 PARKER NEW YORK WEBPAY2122455000 NY 1208717431 |
| 10/03 | 27.22 | 2443106M32DK0A6BT 7674 PARKER NEW YORK WEBPAY2122455000 NY 1208717432 |
| 10/03 | 36.55 | 2449215M3LWJSWNMN 7674 UBER TRIP E3P52 HELP.UBER.COM CA 1208717435 |
| 10/03 | 26.03 | 2449215M3LYEMTXAV 7674 UBER TRIP SMIOI HELP.UBER.COM CA 1208717426 |

Page 4 of 7
October 31, 2018
AVENATTI & ASSOC A PROFESSIONAL CORP
0661
California Bank & Trust

Continued ...

| Date | Amount | Description |
|---|---|---|
| 10/03 | 262.80 | 2443106M4BLYV2YP3 7674 MUGUET FLORIST BEVERLY HILLS CA  1208717428 |
| 10/03 | 596.20 | 2471705M4TQS9DBNR 7674 DELTA AIR 0062342667DELTA.COM CA  1208717433 |
| 10/04 | 1,705.98 | 2443106M4M0JT88HN 7674 PARK HYATT NEW YORK 8558690846 NY  1207717200 |
| 10/04 | 562.00 | 2444500M4EJ2BK00M 7674 PUBLIC STORAGE 08504 COSTA MESA CA  1207717199 |
| 10/04 | 92.51 | 2416407M4MJ7NXKJR 7674 FEDEX 450700450 800-4633339 TN  1207717189 |
| 10/04 | 3.92 | 2469216M42XQQ12WR 7674 STARBUCKS STORE 07587 NEW YORK NY  1207717193 |
| 10/04 | 373.28 | 2480197M52LTXQR9G 7674 PORTER HOUSE BAR & GRINEW YORK NY  1207717197 |
| 10/04 | 75.00 | 2443106M4M0JSRZPA 7674 PARK HYATT NEW YORK 8558690846 NY  1207717194 |
| 10/04 | 85.62 | 2449215M4LYG36V94 7674 UBER TRIP ABUX5 HELP.UBER.COM CA  1207717195 |
| 10/04 | 14.10 | 2416407M42KX2Q77Z 7674 NYCTAXI9A13 NEW YORK NY  1207717198 |
| 10/04 | 71.48 | 2416407M41R8HBL25 7674 NATIONAL CAR RENTAL MANCHESTER NH  1207717196 |
| 10/04 | 50.00 | 2449215M4MJH4Q164 7674 SQ *THE CONTAINER S MARINA DEL RE CA  1207717192 |
| 10/04 | 3.99 | 2469216M52XP20HJ3 7674 Prime Video*MT6LU7Q01 888-802-3080 WA  1207717191 |
| 10/04 | 34.99 | 2469216M52XP2KZEN 7674 Prime Video*MT06S26V2 888-802-3080 WA  1207717190 |
| 10/04 | 3.99 | 2469216M52XS64KQY 7674 Prime Video*MT5BI76M2 888-802-3080 WA  1207717188 |
| 10/05 | 480.20 | 2471705M5TQSJX8ES 7674 DELTA AIR 0062342807DELTA.COM CA  1208616923 |
| 10/05 | 98.39 | 2469216M52X5F3SWP 7674 THE NY EDITION F&B 866-435-7627 NY  1208616924 |
| 10/05 | 75.00 | 2443106M5M0JLTDSQ 7674 PARK HYATT NEW YORK 8558690846 NY  1208616922 |
| 10/05 | 73.98 | 2449215M5LSS1KPSK 7674 UBER TRIP BGOKK HELP.UBER.COM CA  1208616926 |
| 10/05 | 37.15 | 2416407M5MJ7V09FY 7674 FEDEX 450895610 800-4633339 TN  1208616925 |
| 10/05 | 14.95 | 2469216M62XQ7FJE4 7674 Audible US 888-283-5051 NJ  1208616927 |
| 10/05 | 180.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1704401011 |
| 10/09 | 11.42 | 2405523M6LAV07E5H 7674 VOYAGE BAKERY FLUSHING NY  1209069243 |
| 10/09 | 50.00 | 2443186M60FVMKSP5 7674 META-BILLING.COM 877-387-9077 CA  1209069234 |
| 10/09 | 75.00 | 2443106M6M0JND4ZL 7674 PARK HYATT NEW YORK 8558690846 NY  1209069237 |
| 10/09 | 418.20 | 2469216M62XK153XL 7674 UNITED 016242021080 0-932-2732 TX  1209069238 |
| 10/09 | 56.00 | 2469216M72X77XB5H 7674 UNITED 0162927105800-932-2732 TX  1209069239 |
| 10/09 | 149.90 | 2449215M6JHDNSHXY 7674 WWW.THISTLE.CO THISTLETHISTLE.CO CA  1209069242 |
| 10/09 | 51.04 | 2449215M7LTZNP439 7674 UBER TRIP RPZ7Y HELP.UBER.COM CA  1209069236 |
| 10/09 | 409.64 | 2476725M800012HA4 7674 CAREY 888-6493949 DC  1209069235 |
| 10/09 | 14.98 | 2469216M72XBXX1B9 7674 APL*ITUNES.COM/BILL 800-275-2273 CA  1209069244 |
| 10/09 | 72.11 | 2449215M8JHGAF0QE 7674 VONS VIA INSTACART HTTPSINSTACAR CA  1209069245 |
| 10/09 | 48.46 | 2449215M8LR5T7MLW 7674 UBER TRIP NOPD6 HELP.UBER.COM CA  1209069241 |
| 10/09 | 27.33 | 2449215M8LS1NDPT 7674 UBER TRIP REZAH HELP.UBER.COM CA  1209069240 |
| 10/09 | 14.08 | 2449215M8LVYAXHTF 7674 UBER TRIP MSUOW HELP.UBER.COM CA  1209034258 |
| 10/09 | 10.00 | 2449215M8LR72F902 7674 UBER TRIP DJ2BR HELP.UBER.COM CA  1209034256 |
| 10/09 | 21.12 | 2449215M8LVY8HS9A 7674 UBER TRIP DEVDX HELP.UBER.COM CA  1209034259 |
| 10/09 | 44.32 | 2449215M9LXSH5YAL 7674 UBER TRIP LPZZS HELP.UBER.COM CA  1209034255 |
| 10/09 | 2.96 | 2449215M9JHHRXTPV 7674 POSTMATES TIP HTTPSPOSTMATE CA  1209034257 |
| 10/09 | 75.07 | 2449215M9JHJ81THA 7674 POSTMATES ARTUROS RESTHTTPSPOSTMATE C  1209015664 |
| 10/09 | 295.00 | 2449215M9JHJ27QNN 7674 SOOTHE.COM 10 7 WWW.SOOTHE.CO CA  1209015663 |
| 10/09 | .99 | 2469216M92X9RSHDY 7674 APL*ITUNES.COM/BILL 800-275-2273 CA  1209015662 |
| 10/09 | 36.99 | 2469216MA2XKEHN0G 7674 D J*WALL-ST-JOURNAL 800-568-7625 MA  1209015666 |
| 10/09 | 22.95 | 2469216M92XBDDANP 7674 AMZN Mktp US*MT0OT3KD2Amzn.com/bill W  1209015661 |
| 10/09 | 68.85 | 2469216MA2XH60TN8 7674 AMZN Mktp US*MT2EB7S50Amzn.com/bill W  1209015665 |
| 10/09 | 180.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1704501083 |
| 10/09 | 24.00 | OVERDRAFT SERVICE FEE |
| 10/10 | 674.26 | 2404048MA0V08TVQ9 7674 JETBLUE 2792110809SALT LAKE CTY UT  1207416358 |
| 10/10 | 63.95 | 2449215MALS594RA0 7674 UBER TRIP TJ6NJ HELP.UBER.COM CA  1207416357 |
| 10/10 | 2.99 | 2469216MB2X4P23XT 7674 Prime Video*MT3NT5K52 888-802-3080 WA  1207416355 |
| 10/10 | 2.99 | 2469216MB2X62ASB4 7674 Prime Video*MT8VN7UX2 888-802-3080 WA  1207416356 |
| 10/10 | 36.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1704402381 |
| 10/10 | 6.00 | OVERDRAFT SERVICE FEE |
| 10/11 | 514.80 | 2449215MBS0RTWX59 7674 PAYPAL *JASMIN 402-935-7733 CA  1207016515 |
| 10/11 | 68.90 | 2469216MB2XET1R1P 7674 AMZN Mktp US*MT7365271Amzn.com/bill W  1207016516 |
| 10/11 | 36.00 | INSUFFICIENT FUNDS FEE-ITEM RT  1703601926 |
| 10/11 | 144.00 | INSUFFICIENT FUNDS FEE-ITEM RT  1703601669 |
| 10/11 | 6.00 | OVERDRAFT SERVICE FEE |
| 10/12 | 3,500.00 | WIRE/OUT-201810120000 6171;BNF Christine Carlin;REF Carlin  1305401955 |
| 10/12 | 72.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1704701313 |
| 10/15 | 9.99 | 2469216ME2Y0Z7WLM 7674 APL*ITUNES.COM/BILL 800-275-2273 CA  1205850781 |
| 10/15 | 46.72 | 2416407MEMJ7XN8WY 7674 FEDEX 451757446 800-4633339 TN  1205850779 |
| 10/15 | 15.00 | 2490641ME1TKTSH1X 7674 BOX*BOX.NET BUS SRVCS 877-7294269 CA  1205850780 |
| 10/15 | 5.00 | 2469216MG2XVBZLDT 7674 AMZ FreshTip*MT8B9IG0Amzn.com/bill W  1205816839 |
| 10/15 | 1,776.80 | 2471705MGTQXVGQKP 7674 DELTA AIR 0062343355DELTA.COM CA  1205816836 |
| 10/15 | 59.05 | 2449215MGLSF0DAMY 7674 UBER TRIP YLMC6 HELP.UBER.COM CA  1205816837 |
| 10/15 | 69.72 | 2449215MGLSEYZNEH 7674 UBER TRIP QUCTZ HELP.UBER.COM CA  1205816838 |
| 10/15 | 73.17 | 2449215MGLY5Z75JP 7674 UBER TRIP TZTH3 HELP.UBER.COM CA  1205816840 |
| 10/16 | 600.00 | 2443106MGM0JLY08V 7674 PARK HYATT NEW YORK 8558690846 NY  1207716173 |
| 10/16 | 75.00 | 2443106MGM0JPGLHZ 7674 PARK HYATT NEW YORK 8558690846 NY  1207716177 |
| 10/16 | 6.15 | 2449398MH0T2LVE32 7674 ACCESSLINE COMMUNICATI800-379-7729 WA  1207716174 |
| 10/16 | 86.00 | 2449215MH0S0H90VT 7674 COURTCALL *#9375584310-342-0888 CA  1207716179 |



Non Party Response to Subpoena

11/14/2018

Frank Sims & Stolper LLP

Jason Frank

19800 MacArthur Blvd., Suite 855

Irvine, CA 92612

**Re:** **Case ID-** **8:18-cv-01644-vap-KES** **Client Name-** **Eagan Avenatti LLP**

Please see the enclosed documentation per your request on        10/30/2018
The items enclosed are:

Time Frame Requested:        June 1, 2012 to Present
Produce On?:                CD
Account Numbers
3260156369
3260237446
3648926249
3648940661
5791081325
5791082240
5791082976
5792779257
5792779372
5794183730
5794183748

☑ Signature Cards                    ☐ Loan Docs
☐ Corporate Resolutions                Loan Docs Requested
☑ Bank Statements                    ☐ Credit Card Docs
☑ Wire Transfer Records              ☑ Cashier's Checks
   Wires                                Cashier's Checks Docs
☑ Deposits/Offsets                     Cashier's Checks                    $0.00
   Deposits                          ☐ Safebox Records
   Deposits per Month          0      ☐ Certificate of Deposit History
   Deposit Images                    ☐ FinCEN Reports
☑ Checks Paid                        ☐ 1099/1098
   Checks Per Mo                     ☑ Other        ACH
   Checks                            ☐ Other 2
   Check Images

If you have any questions, please let me know.

Kevin Mwangi

Operations Legal Support Specialist Lead

California Bank & Trust

O:  (800) 601-9582, Opt. 2

**Definitions:**  The "Bank" refers to ZB, N.A. or divisions including, Amegy Bank, National Bank of Arizona, California Bank and Trust, Nevada State Bank, Vectra Bank, Zions Bank, The Commerce Banks of Washington, and other affiliated entities of Zions Bancorporation.

**Notice.**  The Bank will comply with a lawful subpoena, but expects that the requesting party will take reasonable measures to redact and protect any customer financial information included in the production set, including observing protective orders, standing orders, ethical rules of various courts, and by accepting these documents acknowledges its responsibilities of compliance with these standards. **Objections**. If checked, the following objections apply:

1. ☐ The Bank objects to the time and place of production listed in the subpoena because it places a burden on the Bank to gather voluminous records in an unreasonably short time frame, and to appear at a location to give testimony regarding the records, which would be costly and burdensome.  Subject to this objection, and absent other objections, the Bank intends to produce a reasonable scope of records within a reasonable time frame to be agreed upon by the requesting party, and also intends to provide an affidavit of business records in lieu of a personal appearance by a custodian of records.
2. ☐ The Bank objects because the requests are vague, and ambiguous.  Subject to this objection, the Bank intends to produce such records to the extent it can determine the records that are being requested or upon adequate clarification by the requesting party.
3. ☐ The Bank objects to production because another party has filed a motion for protection from the Court; subject thereto, the Bank intends to follow the Court's orders made in respect of the motion for protection, but requests that the parties provide the Bank a copy of the Court's orders in a timely fashion.
4. ☐ The Bank objects to the scope of the requests because they are overly broad, unduly burdensome, and not reasonably calculated to lead to the discovery of admissible evidence.  Subject to this objection, the Bank intends to produce certain records which do not fall within this category.
5. ☐ The Bank objects to the form and/or format requested for production because it is unduly burdensome and costly.  Subject to this objection, the Bank intends to produce records electronically, in .PDF format.
6. ☐ The Bank objects to the extent the requests seek information protected by the Bank Secrecy Act or related regulations. DECLINED see 31 USC 5318(g)(2); 12 C.F.R. sec. 21.11 ( k ) (1) and other applicable laws".
7. ☐ The Bank objects to the extent the requests seek privileged information protected, the attorney-client or attorney-work produces privilege, or confidential or trade secret information of the Bank or third parties.

If you have any questions, please let me know.

Kevin Mwangi

Operations Legal Support Specialist Lead

California Bank & Trust

O:  (800) 601-9582, Opt. 2

**CUSTODIAN OF RECORDS AFFIDAVIT**

**Client Name:**  Eagan Avenatti LLP

**Case No.:**  8:18-cv-01644-vap-KES

COMES NOW, **Kevin Mwangi**                          , who does swear and affirm the following:

1.  I am a duly authorized custodian of the records for  **California Bank & Trust**                          and as such have access to the records and data maintained by this division in the regular course of its business.

2.  I hereby certify that it is a regular practice of the above-described entity to make and keep records of the acts, events, conditions, and opinions of such entity in the ordinary course of its business.

3.  I hereby certify that the attached documents are true and correct duplicates of all of the records described in the subpoena/summons that are in my possession or control as a custodian of such records.

4.  I further certify that the original records, from which the attached documents were copied, were made by the personnel of the above-described entity at or near the time of the original business transactions by, or from information transmitted by, a person with knowledge of those matters.  Such documents are made in the ordinary course of business at said entity and are regularly kept in order to record the acts, events, conditions, or opinions of said business entity in the course of its regular business practice.

5.  I hereby declare under penalty of perjury under the laws of the State of  **CALIFORNIA**        that the foregoing is true and correct.

DATED this ____15____ day of __NOVEMBER_____, 2018.

Signature: _____

State of Utah

County of Salt Lake

SUBSCRIBED and sworn to before me this

__15___ day of __NOVEMBER_____, 2018.

Notary Public

Trisha Holmes

Commission No. 691933

Notary Public

State of Utah

My commission expires 11/4/2020